| | A |
|---|---|
| 1 | _raw |
| 2 | Aug 20 12:11:53 10.56.1.31 Aug 20 12:20:49 vast remote-conductor[11463]: View node in edm  \|user:tfcro/vast/a/15314  \|role:Administration  \|node:tfcro/lure/a/75363  \|node-type:user  \|timing:0.12  \|trial-release |
| 3 | Aug 20 12:11:52 10.56.1.31 Aug 20 12:20:49 vast remote-conductor[11463]: View node in edm  \|user:tfcro/vast/a/15314  \|role:Administration  \|node:tfcro/lure/a/75363  \|node-type:user  \|timing:0.14  \|trial-release |
| 4 | Aug 20 12:11:31 10.56.1.31 Aug 20 12:20:27 vast remote-conductor[11463]: View node in edm  \|user:tfcro/vast/a/15314  \|role:Administration  \|node:tfcro/lure/a/75363  \|node-type:user  \|timing:0.13  \|trial-release |
| 5 | Aug 19 23:56:33 naja.secaucus.cmedtechnology.com Aug 20 03:56:34 naja conductor-web[31012]: User logged out  \|user:tfcro/lure/a/75363 |
| 6 | Aug 19 23:56:23 naja.secaucus.cmedtechnology.com Aug 20 03:56:24 naja conductor-web[31011]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/5485  \|node-type:centre  \|trial-release:MO27 |
| 7 | Aug 19 23:56:23 naja.secaucus.cmedtechnology.com Aug 20 03:56:23 naja conductor-web[31012]: View home page  \|user:tfcro/lure/a/75363  \|timing:0.00 |
| 8 | Aug 19 23:56:20 naja.secaucus.cmedtechnology.com Aug 20 03:56:21 naja conductor-web[7546]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60721  \|node-type:page  \|trial-release:MO277 |
| 9 | Aug 19 23:56:18 naja.secaucus.cmedtechnology.com Aug 20 03:56:18 naja conductor-web[16133]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60719  \|node-type:page  \|trial-release:MO27 |
| 10 | Aug 19 23:56:16 naja.secaucus.cmedtechnology.com Aug 20 03:56:16 naja conductor-web[15697]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60717  \|node-type:page  \|trial-release:MO27 |
| 11 | Aug 19 23:56:14 naja.secaucus.cmedtechnology.com Aug 20 03:56:15 naja conductor-web[12793]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60715  \|node-type:page  \|trial-release:MO27 |
| 12 | Aug 19 23:56:12 naja.secaucus.cmedtechnology.com Aug 20 03:56:12 naja conductor-web[31013]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60713  \|node-type:page  \|trial-release:MO27 |
| 14 | Aug 19 23:56:04 naja.secaucus.cmedtechnology.com Aug 20 03:56:05 naja conductor-web[12637]: Save page  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-release:MO27782_05_rel |
| 15 | Aug 19 23:56:04 naja.secaucus.cmedtechnology.com Aug 20 03:56:05 naja conductor-web[12637]: Create audit node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/76282  \|node-type:page |
| 16 | Aug 19 23:55:36 naja.secaucus.cmedtechnology.com Aug 20 03:55:37 naja conductor-web[15865]: Modify reasons for change  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-release:M |
| 17 | Aug 19 23:55:29 naja.secaucus.cmedtechnology.com Aug 20 03:55:30 naja conductor-web[31011]: Get questions modified by trigger  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-re |
| 18 | Aug 19 23:54:27 naja.secaucus.cmedtechnology.com Aug 20 03:54:28 naja conductor-web[31011]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-release:MO27 |
| 19 | Aug 19 23:54:00 naja.secaucus.cmedtechnology.com Aug 20 03:54:01 naja conductor-web[31011]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-release:MO27 |
| 20 | Aug 19 23:53:57 naja.secaucus.cmedtechnology.com Aug 20 03:53:58 naja conductor-web[7546]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60709  \|node-type:page  \|trial-release:MO27 |
| 21 | Aug 19 23:53:54 naja.secaucus.cmedtechnology.com Aug 20 03:53:55 naja conductor-web[16133]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:M( |
| 22 | Aug 19 23:53:44 naja.secaucus.cmedtechnology.com Aug 20 03:53:45 naja conductor-web[7546]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/5485  \|node-type:centre  \|trial-release:MO27 |
| 23 | Aug 19 23:53:42 naja.secaucus.cmedtechnology.com Aug 20 03:53:43 naja conductor-web[15697]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/lure/a/248  \|node-type:country  \|trial-release:MO27 |
| 24 | Aug 19 23:53:39 naja.secaucus.cmedtechnology.com Aug 20 03:53:40 naja conductor-web[3723]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/105  \|node-type:trial  \|trial-release:MO27782_ |
| 25 | Aug 19 23:53:33 naja.secaucus.cmedtechnology.com Aug 20 03:53:33 naja conductor-web[31011]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO27 |
| 26 | Aug 19 23:53:33 naja.secaucus.cmedtechnology.com Aug 20 03:53:33 naja conductor-web[31012]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62445  \|node-type:page  \|trial-release:MO27 |
| 27 | Aug 19 23:53:32 naja.secaucus.cmedtechnology.com Aug 20 03:53:33 naja conductor-web[7546]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75276  \|node-type:visit  \|trial-release:MO2778 |
| 28 | Aug 19 23:53:32 naja.secaucus.cmedtechnology.com Aug 20 03:53:33 naja conductor-web[31013]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:M( |
| 29 | Aug 19 23:53:32 naja.secaucus.cmedtechnology.com Aug 20 03:53:33 naja conductor-web[16133]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75278  \|node-type:page  \|trial-release:MO27 |
| 30 | Aug 19 23:53:31 naja.secaucus.cmedtechnology.com Aug 20 03:53:32 naja conductor-web[15697]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:M( |
| 31 | Aug 19 23:53:31 naja.secaucus.cmedtechnology.com Aug 20 03:53:32 naja conductor-web[3723]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60709  \|node-type:visit  \|trial-release:MO2778 |
| 32 | Aug 19 23:53:19 naja.secaucus.cmedtechnology.com Aug 20 03:53:20 naja conductor-web[31012]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60711  \|node-type:page  \|trial-release:MO27 |
| 33 | Aug 19 23:53:16 naja.secaucus.cmedtechnology.com Aug 20 03:53:17 naja conductor-web[7546]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60709  \|node-type:visit  \|trial-release:MO2778 |

MANGI00835

| | A |
|---|---|
| 34 | Aug 19 23:53:10 naja.secaucus.cmedtechnology.com Aug 20 03:53:11 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:M0 |
| 35 | Aug 19 23:53:06 naja.secaucus.cmedtechnology.com Aug 20 03:53:07 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/vast/a/5485 \|node-type:centre \|trial-release:MO27 |
| 36 | Aug 19 23:53:01 naja.secaucus.cmedtechnology.com Aug 20 03:53:01 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/lure/a/248 \|node-type:country \|trial-release:MO27 |
| 37 | Aug 19 23:52:57 naja.secaucus.cmedtechnology.com Aug 20 03:52:57 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/vast/a/105 \|node-type:trial \|trial-release:MO2778 |
| 38 | Aug 19 23:52:50 naja.secaucus.cmedtechnology.com Aug 20 03:52:51 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75284 \|node-type:page \|trial-release:MO277 |
| 39 | Aug 19 23:52:49 naja.secaucus.cmedtechnology.com Aug 20 03:52:50 naja conductor-web[12793]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75284 \|node-type:page \|trial-release:MO27782_05_rel |
| 40 | Aug 19 23:52:49 naja.secaucus.cmedtechnology.com Aug 20 03:52:50 naja conductor-web[12793]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76281 \|node-type:page |
| 41 | Aug 19 23:52:48 naja.secaucus.cmedtechnology.com Aug 20 03:52:49 naja conductor-web[31011]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75284 \|node-type:page \|trial-release:N |
| 42 | Aug 19 23:52:44 naja.secaucus.cmedtechnology.com Aug 20 03:52:45 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75284 \|node-type:page \|trial-re |
| 43 | Aug 19 23:52:41 naja.secaucus.cmedtechnology.com Aug 20 03:52:42 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75284 \|node-type:page \|trial-release:MO277 |
| 44 | Aug 19 23:52:31 naja.secaucus.cmedtechnology.com Aug 20 03:52:32 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75282 \|node-type:page \|trial-release:MO27 |
| 45 | Aug 19 23:52:30 naja.secaucus.cmedtechnology.com Aug 20 03:52:31 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75282 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 46 | Aug 19 23:52:30 naja.secaucus.cmedtechnology.com Aug 20 03:52:31 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76280 \|node-type:page |
| 47 | Aug 19 23:52:30 naja.secaucus.cmedtechnology.com Aug 20 03:52:30 naja conductor-web[16133]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75282 \|node-type:page \|trial-release:N |
| 48 | Aug 19 23:52:27 naja.secaucus.cmedtechnology.com Aug 20 03:52:28 naja conductor-web[3723]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75282 \|node-type:page \|trial-rele |
| 49 | Aug 19 23:52:24 naja.secaucus.cmedtechnology.com Aug 20 03:52:25 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75282 \|node-type:page \|trial-release:MO27 |
| 50 | Aug 19 23:52:11 naja.secaucus.cmedtechnology.com Aug 20 03:52:12 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75280 \|node-type:page \|trial-release:MO27 |
| 51 | Aug 19 23:52:10 naja.secaucus.cmedtechnology.com Aug 20 03:52:11 naja conductor-web[12637]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75280 \|node-type:page \|trial-release:MO27782_05_rel |
| 52 | Aug 19 23:52:10 naja.secaucus.cmedtechnology.com Aug 20 03:52:11 naja conductor-web[12637]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76279 \|node-type:page |
| 53 | Aug 19 23:52:10 naja.secaucus.cmedtechnology.com Aug 20 03:52:11 naja conductor-web[31012]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75280 \|node-type:page \|trial-release:N |
| 54 | Aug 19 23:52:04 naja.secaucus.cmedtechnology.com Aug 20 03:52:05 naja conductor-web[3723]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75280 \|node-type:page \|trial-rele |
| 55 | Aug 19 23:52:00 naja.secaucus.cmedtechnology.com Aug 20 03:52:01 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75280 \|node-type:page \|trial-release:MO27 |
| 56 | Aug 19 23:51:53 naja.secaucus.cmedtechnology.com Aug 20 03:51:53 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75278 \|node-type:page \|trial-release:MO277 |
| 57 | Aug 19 23:51:52 naja.secaucus.cmedtechnology.com Aug 20 03:51:53 naja conductor-web[15865]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75278 \|node-type:page \|trial-release:MO27782_05_rel |
| 58 | Aug 19 23:51:52 naja.secaucus.cmedtechnology.com Aug 20 03:51:53 naja conductor-web[15865]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76278 \|node-type:page |
| 59 | Aug 19 23:51:52 naja.secaucus.cmedtechnology.com Aug 20 03:51:53 naja conductor-web[12793]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75278 \|node-type:page \|trial-release:N |
| 60 | Aug 19 23:51:40 naja.secaucus.cmedtechnology.com Aug 20 03:51:41 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75278 \|node-type:page \|trial-release:MO27 |
| 61 | Aug 19 23:51:37 naja.secaucus.cmedtechnology.com Aug 20 03:51:38 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75276 \|node-type:visit \|trial-release:MO277 |
| 62 | Aug 19 23:51:34 naja.secaucus.cmedtechnology.com Aug 20 03:51:35 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:M0 |
| 63 | Aug 19 23:51:22 naja.secaucus.cmedtechnology.com Aug 20 03:51:22 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62447 \|node-type:page \|trial-release:MO27 |
| 64 | Aug 19 23:51:21 naja.secaucus.cmedtechnology.com Aug 20 03:51:21 naja conductor-web[15865]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62447 \|node-type:page \|trial-release:MO27782_05_rel |
| 65 | Aug 19 23:51:20 naja.secaucus.cmedtechnology.com Aug 20 03:51:21 naja conductor-web[15865]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76277 \|node-type:page |
| 66 | Aug 19 23:51:20 naja.secaucus.cmedtechnology.com Aug 20 03:51:21 naja conductor-web[16133]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62447 \|node-type:page \|trial-release:N |

MANGI00836

| | A |
|---|---|
| 67 | Aug 19 23:51:07 naja.secaucus.cmedtechnology.com Aug 20 03:51:07 naja conductor-web[12637]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62447 \|node-type:page \|trial-re |
| 68 | Aug 19 23:51:00 naja.secaucus.cmedtechnology.com Aug 20 03:51:01 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62447 \|node-type:page \|trial-release:MO27 |
| 69 | Aug 19 23:50:54 naja.secaucus.cmedtechnology.com Aug 20 03:50:54 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62445 \|node-type:page \|trial-release:MO27 |
| 70 | Aug 19 23:50:44 naja.secaucus.cmedtechnology.com Aug 20 03:50:45 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62443 \|node-type:page \|trial-release:MO27 |
| 71 | Aug 19 23:50:43 naja.secaucus.cmedtechnology.com Aug 20 03:50:44 naja conductor-web[31011]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62443 \|node-type:page \|trial-release:MO27782_05_rel |
| 72 | Aug 19 23:50:43 naja.secaucus.cmedtechnology.com Aug 20 03:50:44 naja conductor-web[31011]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76276 \|node-type:page |
| 73 | Aug 19 23:50:29 naja.secaucus.cmedtechnology.com Aug 20 03:50:29 naja conductor-web[15865]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62443 \|node-type:page \|trial-release:N |
| 74 | Aug 19 23:50:13 naja.secaucus.cmedtechnology.com Aug 20 03:50:14 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62443 \|node-type:page \|trial-re |
| 75 | Aug 19 23:50:05 naja.secaucus.cmedtechnology.com Aug 20 03:50:06 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62443 \|node-type:page \|trial-release:MO27 |
| 76 | Aug 19 23:50:00 naja.secaucus.cmedtechnology.com Aug 20 03:50:00 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62441 \|node-type:page \|trial-release:MO27 |
| 77 | Aug 19 23:49:59 naja.secaucus.cmedtechnology.com Aug 20 03:50:00 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62441 \|node-type:page \|trial-release:MO27782_05_rel |
| 78 | Aug 19 23:49:59 naja.secaucus.cmedtechnology.com Aug 20 03:50:00 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76275 \|node-type:page |
| 79 | Aug 19 23:49:51 naja.secaucus.cmedtechnology.com Aug 20 03:49:51 naja conductor-web[3723]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62441 \|node-type:page \|trial-release:M |
| 80 | Aug 19 23:49:38 naja.secaucus.cmedtechnology.com Aug 20 03:49:38 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62441 \|node-type:page \|trial-re |
| 81 | Aug 19 23:49:31 naja.secaucus.cmedtechnology.com Aug 20 03:49:32 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62441 \|node-type:page \|trial-release:MO27 |
| 82 | Aug 19 23:49:23 naja.secaucus.cmedtechnology.com Aug 20 03:49:23 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62439 \|node-type:page \|trial-release:MO27 |
| 83 | Aug 19 23:49:22 naja.secaucus.cmedtechnology.com Aug 20 03:49:22 naja conductor-web[12637]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62439 \|node-type:page \|trial-release:MO27782_05_rel |
| 84 | Aug 19 23:49:21 naja.secaucus.cmedtechnology.com Aug 20 03:49:22 naja conductor-web[12637]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76274 \|node-type:page |
| 85 | Aug 19 23:49:08 naja.secaucus.cmedtechnology.com Aug 20 03:49:09 naja conductor-web[7546]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62439 \|node-type:page \|trial-release:M |
| 86 | Aug 19 23:48:08 naja.secaucus.cmedtechnology.com Aug 20 03:48:09 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62439 \|node-type:page \|trial-release:MO27 |
| 87 | Aug 19 23:48:03 naja.secaucus.cmedtechnology.com Aug 20 03:48:03 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62437 \|node-type:page \|trial-release:MO27 |
| 88 | Aug 19 23:48:02 naja.secaucus.cmedtechnology.com Aug 20 03:48:02 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62437 \|node-type:page \|trial-release:MO27782_05_rel |
| 89 | Aug 19 23:48:02 naja.secaucus.cmedtechnology.com Aug 20 03:48:02 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76273 \|node-type:page |
| 90 | Aug 19 23:47:26 naja.secaucus.cmedtechnology.com Aug 20 03:47:27 naja conductor-web[15865]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62437 \|node-type:page \|trial-release:N |
| 91 | Aug 19 23:46:37 naja.secaucus.cmedtechnology.com Aug 20 03:46:37 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62437 \|node-type:page \|trial-release:MO27 |
| 92 | Aug 19 23:46:27 naja.secaucus.cmedtechnology.com Aug 20 03:46:28 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62435 \|node-type:page \|trial-release:MO27 |
| 93 | Aug 19 23:46:26 naja.secaucus.cmedtechnology.com Aug 20 03:46:27 naja conductor-web[15697]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62435 \|node-type:page \|trial-release:MO27782_05_rel |
| 94 | Aug 19 23:46:26 naja.secaucus.cmedtechnology.com Aug 20 03:46:27 naja conductor-web[15697]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76272 \|node-type:page |
| 95 | Aug 19 23:46:15 naja.secaucus.cmedtechnology.com Aug 20 03:46:16 naja conductor-web[3723]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62435 \|node-type:page \|trial-release:M |
| 96 | Aug 19 23:45:47 naja.secaucus.cmedtechnology.com Aug 20 03:45:48 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62435 \|node-type:page \|trial-release:MO27 |
| 97 | Aug 19 23:45:37 naja.secaucus.cmedtechnology.com Aug 20 03:45:38 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62433 \|node-type:page \|trial-release:MO27 |
| 98 | Aug 19 23:45:36 naja.secaucus.cmedtechnology.com Aug 20 03:45:37 naja conductor-web[12793]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62433 \|node-type:page \|trial-release:MO27782_05_rel |
| 99 | Aug 19 23:45:36 naja.secaucus.cmedtechnology.com Aug 20 03:45:37 naja conductor-web[12793]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76271 \|node-type:page |

MANGI00837

| | A |
|---|---|
| 100 | Aug 19 23:45:26 naja.secaucus.cmedtechnology.com Aug 20 03:45:27 naja conductor-web[31011]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62433 \|node-type:page \|trial-release:N |
| 101 | Aug 19 23:44:15 naja.secaucus.cmedtechnology.com Aug 20 03:44:16 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62433 \|node-type:page \|trial-release:MO277 |
| 102 | Aug 19 23:44:08 naja.secaucus.cmedtechnology.com Aug 20 03:44:09 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62431 \|node-type:page \|trial-release:MO2 |
| 103 | Aug 19 23:44:07 naja.secaucus.cmedtechnology.com Aug 20 03:44:08 naja conductor-web[15697]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62431 \|node-type:page \|trial-release:MO27782_05_rel |
| 104 | Aug 19 23:44:07 naja.secaucus.cmedtechnology.com Aug 20 03:44:07 naja conductor-web[15697]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76270 \|node-type:page |
| 105 | Aug 19 23:43:57 naja.secaucus.cmedtechnology.com Aug 20 03:43:57 naja conductor-web[12793]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62431 \|node-type:page \|trial-release:N |
| 106 | Aug 19 23:42:54 naja.secaucus.cmedtechnology.com Aug 20 03:42:55 naja conductor-web[12793]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62431 \|node-type:page \|trial-release:MO27 |
| 107 | Aug 19 23:42:49 naja.secaucus.cmedtechnology.com Aug 20 03:42:50 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62429 \|node-type:page \|trial-release:MO2 |
| 108 | Aug 19 23:42:48 naja.secaucus.cmedtechnology.com Aug 20 03:42:49 naja conductor-web[3723]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62429 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 109 | Aug 19 23:42:48 naja.secaucus.cmedtechnology.com Aug 20 03:42:49 naja conductor-web[3723]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76269 \|node-type:page |
| 110 | Aug 19 23:42:30 naja.secaucus.cmedtechnology.com Aug 20 03:42:31 naja conductor-web[7546]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62429 \|node-type:page \|trial-release:M |
| 111 | Aug 19 23:42:00 naja.secaucus.cmedtechnology.com Aug 20 03:42:00 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62429 \|node-type:page \|trial-release:MO277 |
| 112 | Aug 19 23:41:54 naja.secaucus.cmedtechnology.com Aug 20 03:41:55 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62427 \|node-type:page \|trial-release:MO2 |
| 113 | Aug 19 23:41:52 naja.secaucus.cmedtechnology.com Aug 20 03:41:52 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62427 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 114 | Aug 19 23:41:52 naja.secaucus.cmedtechnology.com Aug 20 03:41:52 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76268 \|node-type:page |
| 115 | Aug 19 23:41:38 naja.secaucus.cmedtechnology.com Aug 20 03:41:38 naja conductor-web[12793]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62427 \|node-type:page \|trial-release:N |
| 116 | Aug 19 23:41:28 naja.secaucus.cmedtechnology.com Aug 20 03:41:29 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62427 \|node-type:page \|trial-release:MO27 |
| 117 | Aug 19 23:41:25 naja.secaucus.cmedtechnology.com Aug 20 03:41:26 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/62425 \|node-type:visit \|trial-release:MO27 |
| 118 | Aug 19 23:41:22 naja.secaucus.cmedtechnology.com Aug 20 03:41:22 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO |
| 119 | Aug 19 23:41:17 naja.secaucus.cmedtechnology.com Aug 20 03:41:17 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42453 \|node-type:page \|trial-release:MO2 |
| 120 | Aug 19 23:41:14 naja.secaucus.cmedtechnology.com Aug 20 03:41:14 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42451 \|node-type:page \|trial-release:MO27 |
| 121 | Aug 19 23:41:11 naja.secaucus.cmedtechnology.com Aug 20 03:41:12 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42449 \|node-type:page \|trial-release:MO2 |
| 122 | Aug 19 23:41:07 naja.secaucus.cmedtechnology.com Aug 20 03:41:08 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42447 \|node-type:page \|trial-release:MO2 |
| 123 | Aug 19 23:40:57 naja.secaucus.cmedtechnology.com Aug 20 03:40:57 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO2 |
| 124 | Aug 19 23:40:51 naja.secaucus.cmedtechnology.com Aug 20 03:40:51 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42443 \|node-type:page \|trial-release:MO2 |
| 125 | Aug 19 23:40:47 naja.secaucus.cmedtechnology.com Aug 20 03:40:47 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42441 \|node-type:page \|trial-release:MO2 |
| 126 | Aug 19 23:40:45 naja.secaucus.cmedtechnology.com Aug 20 03:40:46 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42439 \|node-type:page \|trial-release:MO2 |
| 127 | Aug 19 23:40:37 naja.secaucus.cmedtechnology.com Aug 20 03:40:37 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42437 \|node-type:page \|trial-release:MO2 |
| 128 | Aug 19 23:40:35 naja.secaucus.cmedtechnology.com Aug 20 03:40:36 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42437 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 129 | Aug 19 23:40:35 naja.secaucus.cmedtechnology.com Aug 20 03:40:35 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/76267 \|node-type:page |
| 130 | Aug 19 23:40:21 naja.secaucus.cmedtechnology.com Aug 20 03:40:21 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42437 \|node-type:page \|trial-release: |
| 131 | Aug 19 23:39:52 naja.secaucus.cmedtechnology.com Aug 20 03:39:52 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42437 \|node-type:page \|trial-release:MO27 |
| 132 | Aug 19 23:39:48 naja.secaucus.cmedtechnology.com Aug 20 03:39:49 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42427 \|node-type:visit \|trial-release:MO27 |

MANGI00838

| | A |
|---|---|
| 133 | Aug 19 23:39:39 naja.secaucus.cmedtechnology.com Aug 20 03:39:39 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42453 \|node-type:page \|trial-release:MO2 |
| 134 | Aug 19 23:39:38 naja.secaucus.cmedtechnology.com Aug 20 03:39:38 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42453 \|node-type:page \|trial-release:MO27782_05_re |
| 135 | Aug 19 23:39:37 naja.secaucus.cmedtechnology.com Aug 20 03:39:38 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76266 \|node-type:page |
| 136 | Aug 19 23:39:24 naja.secaucus.cmedtechnology.com Aug 20 03:39:25 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42453 \|node-type:page \|trial-release:I |
| 137 | Aug 19 23:38:52 naja.secaucus.cmedtechnology.com Aug 20 03:38:52 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42453 \|node-type:page \|trial-release:MO2 |
| 138 | Aug 19 23:38:46 naja.secaucus.cmedtechnology.com Aug 20 03:38:47 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42451 \|node-type:page \|trial-release:MO2 |
| 139 | Aug 19 23:38:45 naja.secaucus.cmedtechnology.com Aug 20 03:38:46 naja conductor-web[31013]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42451 \|node-type:page \|trial-release:MO27782_05_re |
| 140 | Aug 19 23:38:45 naja.secaucus.cmedtechnology.com Aug 20 03:38:46 naja conductor-web[31013]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76265 \|node-type:page |
| 141 | Aug 19 23:38:30 naja.secaucus.cmedtechnology.com Aug 20 03:38:31 naja conductor-web[15697]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42451 \|node-type:page \|trial-release:I |
| 142 | Aug 19 23:36:58 naja.secaucus.cmedtechnology.com Aug 20 03:36:59 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42451 \|node-type:page \|trial-release:MO2 |
| 143 | Aug 19 23:36:37 naja.secaucus.cmedtechnology.com Aug 20 03:36:38 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42449 \|node-type:page \|trial-release:MO2 |
| 144 | Aug 19 23:36:36 naja.secaucus.cmedtechnology.com Aug 20 03:36:36 naja conductor-web[10679]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42449 \|node-type:page \|trial-release:MO27782_05_re |
| 145 | Aug 19 23:36:34 naja.secaucus.cmedtechnology.com Aug 20 03:36:35 naja conductor-web[10679]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76264 \|node-type:page |
| 146 | Aug 19 23:36:25 naja.secaucus.cmedtechnology.com Aug 20 03:36:26 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42449 \|node-type:page \|trial-release:I |
| 147 | Aug 19 23:35:49 naja.secaucus.cmedtechnology.com Aug 20 03:35:49 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42449 \|node-type:page \|trial-release:MO2 |
| 148 | Aug 19 23:35:36 naja.secaucus.cmedtechnology.com Aug 20 03:35:36 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42447 \|node-type:page \|trial-release:MO2 |
| 149 | Aug 19 23:35:34 naja.secaucus.cmedtechnology.com Aug 20 03:35:35 naja conductor-web[15697]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42447 \|node-type:page \|trial-release:MO27782_05_re |
| 150 | Aug 19 23:35:34 naja.secaucus.cmedtechnology.com Aug 20 03:35:35 naja conductor-web[15697]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76263 \|node-type:page |
| 151 | Aug 19 23:35:10 naja.secaucus.cmedtechnology.com Aug 20 03:35:11 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42447 \|node-type:page \|trial-release:I |
| 152 | Aug 19 23:34:29 naja.secaucus.cmedtechnology.com Aug 20 03:34:30 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42447 \|node-type:page \|trial-release:MO2 |
| 153 | Aug 19 23:34:20 naja.secaucus.cmedtechnology.com Aug 20 03:34:20 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO2 |
| 154 | Aug 19 23:34:19 naja.secaucus.cmedtechnology.com Aug 20 03:34:19 naja conductor-web[31013]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO27782_05_re |
| 155 | Aug 19 23:34:19 naja.secaucus.cmedtechnology.com Aug 20 03:34:19 naja conductor-web[31013]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76262 \|node-type:page |
| 156 | Aug 19 23:34:04 naja.secaucus.cmedtechnology.com Aug 20 03:34:05 naja conductor-web[15865]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:I |
| 157 | Aug 19 23:33:30 naja.secaucus.cmedtechnology.com Aug 20 03:33:31 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO2 |
| 158 | Aug 19 23:33:30 naja.secaucus.cmedtechnology.com Aug 20 03:33:30 naja conductor-web[31013]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO27782_05_re |
| 159 | Aug 19 23:33:30 naja.secaucus.cmedtechnology.com Aug 20 03:33:30 naja conductor-web[31013]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76261 \|node-type:page |
| 160 | Aug 19 23:33:16 naja.secaucus.cmedtechnology.com Aug 20 03:33:17 naja conductor-web[31012]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:I |
| 161 | Aug 19 23:33:04 naja.secaucus.cmedtechnology.com Aug 20 03:33:05 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-re |
| 162 | Aug 19 23:32:50 naja.secaucus.cmedtechnology.com Aug 20 03:32:51 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42445 \|node-type:page \|trial-release:MO2 |
| 163 | Aug 19 23:32:14 naja.secaucus.cmedtechnology.com Aug 20 03:32:14 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42443 \|node-type:page \|trial-release:MO2 |
| 164 | Aug 19 23:32:13 naja.secaucus.cmedtechnology.com Aug 20 03:32:14 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42443 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 165 | Aug 19 23:32:13 naja.secaucus.cmedtechnology.com Aug 20 03:32:13 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76260 \|node-type:page |

MANGI00839

| | A |
|---|---|
| 166 | Aug 19 23:31:13 naja.secaucus.cmedtechnology.com Aug 20 03:31:13 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42443 \|node-type:page \|trial-release:M |
| 167 | Aug 19 23:30:32 naja.secaucus.cmedtechnology.com Aug 20 03:30:32 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42443 \|node-type:page \|trial-release:MO2 |
| 168 | Aug 19 23:27:32 naja.secaucus.cmedtechnology.com Aug 20 03:27:33 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42441 \|node-type:page \|trial-release:MO2 |
| 169 | Aug 19 23:27:31 naja.secaucus.cmedtechnology.com Aug 20 03:27:31 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42441 \|node-type:page \|trial-release:MO27782_05_re |
| 170 | Aug 19 23:27:30 naja.secaucus.cmedtechnology.com Aug 20 03:27:31 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76259 \|node-type:page |
| 171 | Aug 19 23:27:02 naja.secaucus.cmedtechnology.com Aug 20 03:27:03 naja conductor-web[31012]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42441 \|node-type:page \|trial-release:M |
| 172 | Aug 19 23:26:29 naja.secaucus.cmedtechnology.com Aug 20 03:26:29 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42441 \|node-type:page \|trial-release:MO2 |
| 173 | Aug 19 23:26:07 naja.secaucus.cmedtechnology.com Aug 20 03:26:08 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42439 \|node-type:page \|trial-release:MO2 |
| 174 | Aug 19 23:26:06 naja.secaucus.cmedtechnology.com Aug 20 03:26:07 naja conductor-web[12637]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42439 \|node-type:page \|trial-release:MO27782_05_re |
| 175 | Aug 19 23:26:06 naja.secaucus.cmedtechnology.com Aug 20 03:26:07 naja conductor-web[12637]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76258 \|node-type:page |
| 176 | Aug 19 23:25:36 naja.secaucus.cmedtechnology.com Aug 20 03:25:36 naja conductor-web[12637]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42439 \|node-type:page \|trial-release: |
| 177 | Aug 19 23:24:40 naja.secaucus.cmedtechnology.com Aug 20 03:24:41 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42439 \|node-type:page \|trial-release:MO2 |
| 178 | Aug 19 23:24:35 naja.secaucus.cmedtechnology.com Aug 20 03:24:35 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42437 \|node-type:page \|trial-release:MO27 |
| 179 | Aug 19 23:24:29 naja.secaucus.cmedtechnology.com Aug 20 03:24:30 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42435 \|node-type:page \|trial-release:MO2 |
| 180 | Aug 19 23:24:28 naja.secaucus.cmedtechnology.com Aug 20 03:24:29 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42435 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 181 | Aug 19 23:24:28 naja.secaucus.cmedtechnology.com Aug 20 03:24:28 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76257 \|node-type:page |
| 182 | Aug 19 23:24:07 naja.secaucus.cmedtechnology.com Aug 20 03:24:07 naja conductor-web[10679]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42435 \|node-type:page \|trial-release: |
| 183 | Aug 19 23:22:50 naja.secaucus.cmedtechnology.com Aug 20 03:22:51 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42435 \|node-type:page \|trial-release:MO27 |
| 184 | Aug 19 23:22:41 naja.secaucus.cmedtechnology.com Aug 20 03:22:42 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:MO27 |
| 185 | Aug 19 23:22:40 naja.secaucus.cmedtechnology.com Aug 20 03:22:40 naja conductor-web[16133]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:MO27782_05_re |
| 186 | Aug 19 23:22:40 naja.secaucus.cmedtechnology.com Aug 20 03:22:40 naja conductor-web[16133]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76256 \|node-type:page |
| 187 | Aug 19 23:22:17 naja.secaucus.cmedtechnology.com Aug 20 03:22:18 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release: |
| 188 | Aug 19 23:20:13 naja.secaucus.cmedtechnology.com Aug 20 03:20:13 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:MO2 |
| 189 | Aug 19 23:20:11 naja.secaucus.cmedtechnology.com Aug 20 03:20:11 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:MO27782_05_re |
| 190 | Aug 19 23:20:10 naja.secaucus.cmedtechnology.com Aug 20 03:20:11 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76255 \|node-type:page |
| 191 | Aug 19 23:19:50 naja.secaucus.cmedtechnology.com Aug 20 03:19:51 naja conductor-web[7546]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:M |
| 192 | Aug 19 23:17:15 naja.secaucus.cmedtechnology.com Aug 20 03:17:16 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42433 \|node-type:page \|trial-release:MO2 |
| 193 | Aug 19 23:16:57 naja.secaucus.cmedtechnology.com Aug 20 03:16:58 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42431 \|node-type:page \|trial-release:MO27 |
| 194 | Aug 19 23:16:56 naja.secaucus.cmedtechnology.com Aug 20 03:16:57 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42431 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 195 | Aug 19 23:16:56 naja.secaucus.cmedtechnology.com Aug 20 03:16:57 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76254 \|node-type:page |
| 196 | Aug 19 23:16:33 naja.secaucus.cmedtechnology.com Aug 20 03:16:34 naja conductor-web[31013]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42431 \|node-type:page \|trial-release: |
| 197 | Aug 19 23:15:33 naja.secaucus.cmedtechnology.com Aug 20 03:15:34 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42431 \|node-type:page \|trial-release:MO2 |
| 198 | Aug 19 23:15:28 naja.secaucus.cmedtechnology.com Aug 20 03:15:29 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42429 \|node-type:page \|trial-release:MO2 |

MANGI00840

| | A |
|---|---|
| 199 | Aug 19 23:15:27 naja.secaucus.cmedtechnology.com Aug 20 03:15:28 naja conductor-web[15865]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42429 \|node-type:page \|trial-release:MO27782_05_re |
| 200 | Aug 19 23:15:27 naja.secaucus.cmedtechnology.com Aug 20 03:15:28 naja conductor-web[15865]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76253 \|node-type:page |
| 201 | Aug 19 23:15:12 naja.secaucus.cmedtechnology.com Aug 20 03:15:13 naja conductor-web[10679]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42429 \|node-type:page \|trial-release:I |
| 202 | Aug 19 23:15:00 naja.secaucus.cmedtechnology.com Aug 20 03:15:00 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42429 \|node-type:page \|trial-release:MO27 |
| 203 | Aug 19 23:14:56 naja.secaucus.cmedtechnology.com Aug 20 03:14:57 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42427 \|node-type:visit \|trial-release:MO27 |
| 204 | Aug 19 23:14:53 naja.secaucus.cmedtechnology.com Aug 20 03:14:54 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:M( |
| 205 | Aug 19 23:14:42 naja.secaucus.cmedtechnology.com Aug 20 03:14:42 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42380 \|node-type:visit \|trial-release:MO27 |
| 206 | Aug 19 23:14:36 naja.secaucus.cmedtechnology.com Aug 20 03:14:37 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42398 \|node-type:page \|trial-release:MO27 |
| 207 | Aug 19 23:14:35 naja.secaucus.cmedtechnology.com Aug 20 03:14:36 naja conductor-web[16133]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42398 \|node-type:page \|trial-release:MO27782_05_re |
| 208 | Aug 19 23:14:35 naja.secaucus.cmedtechnology.com Aug 20 03:14:36 naja conductor-web[16133]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76252 \|node-type:page |
| 209 | Aug 19 23:13:43 naja.secaucus.cmedtechnology.com Aug 20 03:13:44 naja conductor-web[3723]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42398 \|node-type:page \|trial-release:M |
| 210 | Aug 19 23:13:07 naja.secaucus.cmedtechnology.com Aug 20 03:13:08 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42398 \|node-type:page \|trial-release:MO27 |
| 211 | Aug 19 23:12:59 naja.secaucus.cmedtechnology.com Aug 20 03:12:59 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42396 \|node-type:page \|trial-release:MO27 |
| 212 | Aug 19 23:12:58 naja.secaucus.cmedtechnology.com Aug 20 03:12:58 naja conductor-web[16133]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42396 \|node-type:page \|trial-release:MO27782_05_re |
| 213 | Aug 19 23:12:58 naja.secaucus.cmedtechnology.com Aug 20 03:12:58 naja conductor-web[16133]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76251 \|node-type:page |
| 214 | Aug 19 23:11:58 naja.secaucus.cmedtechnology.com Aug 20 03:11:58 naja conductor-web[7546]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42396 \|node-type:page \|trial-release:M |
| 215 | Aug 19 23:10:52 naja.secaucus.cmedtechnology.com Aug 20 03:10:53 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42396 \|node-type:page \|trial-release:MO2 |
| 216 | Aug 19 23:10:45 naja.secaucus.cmedtechnology.com Aug 20 03:10:46 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/60658 \|node-type:page \|trial-release:MO27 |
| 217 | Aug 19 23:10:44 naja.secaucus.cmedtechnology.com Aug 20 03:10:45 naja conductor-web[7546]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/60658 \|node-type:page \|trial-release:MO27782_05_rel3 |
| 218 | Aug 19 23:10:44 naja.secaucus.cmedtechnology.com Aug 20 03:10:45 naja conductor-web[7546]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76250 \|node-type:page |
| 219 | Aug 19 23:10:02 naja.secaucus.cmedtechnology.com Aug 20 03:10:03 naja conductor-web[15697]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/60658 \|node-type:page \|trial-release:N |
| 220 | Aug 19 23:09:35 naja.secaucus.cmedtechnology.com Aug 20 03:09:35 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/60658 \|node-type:page \|trial-release:MO27 |
| 221 | Aug 19 23:09:08 naja.secaucus.cmedtechnology.com Aug 20 03:09:09 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-release:MO27 |
| 222 | Aug 19 23:09:07 naja.secaucus.cmedtechnology.com Aug 20 03:09:07 naja conductor-web[16133]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-release:MO27782_05_re |
| 223 | Aug 19 23:09:06 naja.secaucus.cmedtechnology.com Aug 20 03:09:07 naja conductor-web[16133]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76249 \|node-type:page |
| 224 | Aug 19 23:08:38 naja.secaucus.cmedtechnology.com Aug 20 03:08:39 naja conductor-web[3723]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-release:M |
| 225 | Aug 19 23:08:35 naja.secaucus.cmedtechnology.com Aug 20 03:08:35 naja conductor-web[12637]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 226 | Aug 19 23:08:30 naja.secaucus.cmedtechnology.com Aug 20 03:08:30 naja conductor-web[15697]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 227 | Aug 19 23:08:26 naja.secaucus.cmedtechnology.com Aug 20 03:08:26 naja conductor-web[15865]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 228 | Aug 19 23:08:22 naja.secaucus.cmedtechnology.com Aug 20 03:08:22 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 229 | Aug 19 23:08:16 naja.secaucus.cmedtechnology.com Aug 20 03:08:17 naja conductor-web[16133]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 230 | Aug 19 23:08:11 naja.secaucus.cmedtechnology.com Aug 20 03:08:12 naja conductor-web[10679]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-re |
| 231 | Aug 19 23:07:51 naja.secaucus.cmedtechnology.com Aug 20 03:07:52 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42394 \|node-type:page \|trial-release:MO27 |

MANGI00841

| | A |
|---|---|
| 232 | Aug 19 23:07:45 naja.secaucus.cmedtechnology.com Aug 20 03:07:45 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO2 |
| 233 | Aug 19 23:07:43 naja.secaucus.cmedtechnology.com Aug 20 03:07:44 naja conductor-web[31013]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO27782_05_re |
| 234 | Aug 19 23:07:43 naja.secaucus.cmedtechnology.com Aug 20 03:07:44 naja conductor-web[31013]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76248 \|node-type:page |
| 235 | Aug 19 23:07:24 naja.secaucus.cmedtechnology.com Aug 20 03:07:25 naja conductor-web[7546]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:M |
| 236 | Aug 19 23:07:04 naja.secaucus.cmedtechnology.com Aug 20 03:07:04 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO27 |
| 237 | Aug 19 23:07:03 naja.secaucus.cmedtechnology.com Aug 20 03:07:03 naja conductor-web[12637]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO27782_05_re |
| 238 | Aug 19 23:07:02 naja.secaucus.cmedtechnology.com Aug 20 03:07:03 naja conductor-web[12637]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76247 \|node-type:page |
| 239 | Aug 19 23:06:36 naja.secaucus.cmedtechnology.com Aug 20 03:06:37 naja conductor-web[3723]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:M |
| 240 | Aug 19 23:06:24 naja.secaucus.cmedtechnology.com Aug 20 03:06:24 naja conductor-web[10679]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 241 | Aug 19 23:06:20 naja.secaucus.cmedtechnology.com Aug 20 03:06:20 naja conductor-web[31011]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 242 | Aug 19 23:06:14 naja.secaucus.cmedtechnology.com Aug 20 03:06:14 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 243 | Aug 19 23:06:09 naja.secaucus.cmedtechnology.com Aug 20 03:06:09 naja conductor-web[12637]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 244 | Aug 19 23:06:01 naja.secaucus.cmedtechnology.com Aug 20 03:06:01 naja conductor-web[10679]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 245 | Aug 19 23:05:51 naja.secaucus.cmedtechnology.com Aug 20 03:05:52 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO27 |
| 246 | Aug 19 23:05:48 naja.secaucus.cmedtechnology.com Aug 20 03:05:49 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO2 |
| 247 | Aug 19 23:05:45 naja.secaucus.cmedtechnology.com Aug 20 03:05:46 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:MO2 |
| 248 | Aug 19 23:05:42 naja.secaucus.cmedtechnology.com Aug 20 03:05:42 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 249 | Aug 19 23:05:38 naja.secaucus.cmedtechnology.com Aug 20 03:05:39 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 250 | Aug 19 23:05:38 naja.secaucus.cmedtechnology.com Aug 20 03:05:39 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 251 | Aug 19 23:05:38 naja.secaucus.cmedtechnology.com Aug 20 03:05:38 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:MO2 |
| 252 | Aug 19 23:05:17 naja.secaucus.cmedtechnology.com Aug 20 03:05:18 naja conductor-web[3723]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-rel |
| 253 | Aug 19 23:05:12 naja.secaucus.cmedtechnology.com Aug 20 03:05:13 naja conductor-web[15697]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 254 | Aug 19 23:05:09 naja.secaucus.cmedtechnology.com Aug 20 03:05:09 naja conductor-web[31011]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 255 | Aug 19 23:05:04 naja.secaucus.cmedtechnology.com Aug 20 03:05:05 naja conductor-web[31012]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 256 | Aug 19 23:04:59 naja.secaucus.cmedtechnology.com Aug 20 03:05:00 naja conductor-web[31013]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 257 | Aug 19 23:04:41 naja.secaucus.cmedtechnology.com Aug 20 03:04:42 naja conductor-web[31011]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 258 | Aug 19 23:04:36 naja.secaucus.cmedtechnology.com Aug 20 03:04:37 naja conductor-web[7546]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-rel |
| 259 | Aug 19 23:04:31 naja.secaucus.cmedtechnology.com Aug 20 03:04:32 naja conductor-web[3723]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-rel |
| 260 | Aug 19 23:04:23 naja.secaucus.cmedtechnology.com Aug 20 03:04:24 naja conductor-web[16133]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 261 | Aug 19 23:04:19 naja.secaucus.cmedtechnology.com Aug 20 03:04:19 naja conductor-web[31012]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-re |
| 262 | Aug 19 23:02:11 naja.secaucus.cmedtechnology.com Aug 20 03:02:12 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO2 |
| 263 | Aug 19 23:02:06 naja.secaucus.cmedtechnology.com Aug 20 03:02:06 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO2 |
| 264 | Aug 19 23:01:51 naja.secaucus.cmedtechnology.com Aug 20 03:01:52 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO2 |

MANGI00842

| | A |
|---|---|
| 265 | Aug 19 23:01:34 naja.secaucus.cmedtechnology.com Aug 20 03:01:35 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO2 |
| 266 | Aug 19 23:01:19 naja.secaucus.cmedtechnology.com Aug 20 03:01:19 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42392 \|node-type:page \|trial-release:MO2 |
| 267 | Aug 19 23:01:02 naja.secaucus.cmedtechnology.com Aug 20 03:01:02 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO27 |
| 268 | Aug 19 23:01:01 naja.secaucus.cmedtechnology.com Aug 20 03:01:01 naja conductor-web[31013]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO27782_05_re |
| 269 | Aug 19 23:01:01 naja.secaucus.cmedtechnology.com Aug 20 03:01:01 naja conductor-web[31013]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76246 \|node-type:page |
| 270 | Aug 19 23:00:20 naja.secaucus.cmedtechnology.com Aug 20 03:00:20 naja conductor-web[15697]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release: |
| 271 | Aug 19 23:00:09 naja.secaucus.cmedtechnology.com Aug 20 03:00:10 naja conductor-web[31012]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-re |
| 272 | Aug 19 22:59:00 naja.secaucus.cmedtechnology.com Aug 20 02:59:00 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42390 \|node-type:page \|trial-release:MO27 |
| 273 | Aug 19 22:58:21 naja.secaucus.cmedtechnology.com Aug 20 02:58:22 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:MO2 |
| 274 | Aug 19 22:58:21 naja.secaucus.cmedtechnology.com Aug 20 02:58:21 naja conductor-web[15865]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:MO27782_05_re |
| 275 | Aug 19 22:58:21 naja.secaucus.cmedtechnology.com Aug 20 02:58:21 naja conductor-web[15865]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76245 \|node-type:page |
| 276 | Aug 19 22:57:48 naja.secaucus.cmedtechnology.com Aug 20 02:57:48 naja conductor-web[15865]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:I |
| 277 | Aug 19 22:57:44 naja.secaucus.cmedtechnology.com Aug 20 02:57:45 naja conductor-web[12637]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-re |
| 278 | Aug 19 22:57:20 naja.secaucus.cmedtechnology.com Aug 20 02:57:21 naja conductor-web[7546]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-rel |
| 279 | Aug 19 22:57:10 naja.secaucus.cmedtechnology.com Aug 20 02:57:11 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42388 \|node-type:page \|trial-release:MO2 |
| 280 | Aug 19 22:56:53 naja.secaucus.cmedtechnology.com Aug 20 02:56:54 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 281 | Aug 19 22:56:52 naja.secaucus.cmedtechnology.com Aug 20 02:56:53 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO27782_05_re |
| 282 | Aug 19 22:56:51 naja.secaucus.cmedtechnology.com Aug 20 02:56:52 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76244 \|node-type:page |
| 283 | Aug 19 22:55:52 naja.secaucus.cmedtechnology.com Aug 20 02:55:53 naja conductor-web[31011]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:I |
| 284 | Aug 19 22:55:46 naja.secaucus.cmedtechnology.com Aug 20 02:55:47 naja conductor-web[31012]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-re |
| 285 | Aug 19 22:55:38 naja.secaucus.cmedtechnology.com Aug 20 02:55:39 naja conductor-web[3723]: Get questions modified by trigger \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-rel |
| 286 | Aug 19 22:55:04 naja.secaucus.cmedtechnology.com Aug 20 02:55:05 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 287 | Aug 19 22:55:00 naja.secaucus.cmedtechnology.com Aug 20 02:55:00 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 288 | Aug 19 22:54:52 naja.secaucus.cmedtechnology.com Aug 20 02:54:52 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO27 |
| 289 | Aug 19 22:54:11 naja.secaucus.cmedtechnology.com Aug 20 02:54:12 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 290 | Aug 19 22:54:06 naja.secaucus.cmedtechnology.com Aug 20 02:54:07 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 291 | Aug 19 22:54:02 naja.secaucus.cmedtechnology.com Aug 20 02:54:02 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO27 |
| 292 | Aug 19 22:54:02 naja.secaucus.cmedtechnology.com Aug 20 02:54:02 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO27 |
| 293 | Aug 19 22:53:38 naja.secaucus.cmedtechnology.com Aug 20 02:53:38 naja conductor-web[15865]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42386 \|node-type:page \|trial-release:MO2 |
| 294 | Aug 19 22:53:35 naja.secaucus.cmedtechnology.com Aug 20 02:53:36 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 295 | Aug 19 22:53:32 naja.secaucus.cmedtechnology.com Aug 20 02:53:32 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO2 |
| 296 | Aug 19 22:53:28 naja.secaucus.cmedtechnology.com Aug 20 02:53:29 naja conductor-web[31012]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42380 \|node-type:visit \|trial-release:MO27 |
| 297 | Aug 19 22:53:25 naja.secaucus.cmedtechnology.com Aug 20 02:53:26 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MC |

MANGI00843

| | A |
|---|---|
| 298 | Aug 19 22:53:08 naja.secaucus.cmedtechnology.com Aug 20 02:53:09 naja conductor-web[15697]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 299 | Aug 19 22:53:08 naja.secaucus.cmedtechnology.com Aug 20 02:53:08 naja conductor-web[16133]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO27782_05_re |
| 300 | Aug 19 22:53:08 naja.secaucus.cmedtechnology.com Aug 20 02:53:08 naja conductor-web[16133]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76243 \|node-type:page |
| 301 | Aug 19 22:52:21 naja.secaucus.cmedtechnology.com Aug 20 02:52:21 naja conductor-web[31012]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:N |
| 302 | Aug 19 22:51:00 naja.secaucus.cmedtechnology.com Aug 20 02:51:01 naja conductor-web[16133]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42384 \|node-type:page \|trial-release:MO2 |
| 303 | Aug 19 22:50:57 naja.secaucus.cmedtechnology.com Aug 20 02:50:58 naja conductor-web[31011]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42380 \|node-type:visit \|trial-release:MO2 |
| 304 | Aug 19 22:50:54 naja.secaucus.cmedtechnology.com Aug 20 02:50:55 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO2 |
| 305 | Aug 19 22:50:38 naja.secaucus.cmedtechnology.com Aug 20 02:50:38 naja conductor-web[3723]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO27 |
| 306 | Aug 19 22:50:35 naja.secaucus.cmedtechnology.com Aug 20 02:50:36 naja conductor-web[31012]: Save page \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO27782_05_re |
| 307 | Aug 19 22:50:35 naja.secaucus.cmedtechnology.com Aug 20 02:50:36 naja conductor-web[31012]: Create audit node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/76242 \|node-type:page |
| 308 | Aug 19 22:49:33 naja.secaucus.cmedtechnology.com Aug 20 02:49:34 naja conductor-web[31012]: Modify reasons for change \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:N |
| 309 | Aug 19 22:49:11 naja.secaucus.cmedtechnology.com Aug 20 02:49:12 naja conductor-web[12637]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42382 \|node-type:page \|trial-release:MO2 |
| 310 | Aug 19 22:49:08 naja.secaucus.cmedtechnology.com Aug 20 02:49:08 naja conductor-web[10679]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42380 \|node-type:visit \|trial-release:MO2 |
| 311 | Aug 19 22:48:53 naja.secaucus.cmedtechnology.com Aug 20 02:48:53 naja conductor-web[31013]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO |
| 312 | Aug 19 22:48:46 naja.secaucus.cmedtechnology.com Aug 20 02:48:47 naja conductor-web[7546]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/vast/a/5485 \|node-type:centre \|trial-release:MO277 |
| 313 | Aug 19 22:48:45 naja.secaucus.cmedtechnology.com Aug 20 02:48:46 naja conductor-web[31011]: View home page \|user:tfcro/lure/a/75363 \|timing:0.06 |
| 314 | Aug 19 22:48:45 naja.secaucus.cmedtechnology.com Aug 20 02:48:46 naja conductor-web[10679]: User logged in \|user:tfcro/lure/a/75363 |
| 315 | Aug 19 22:48:45 naja.secaucus.cmedtechnology.com Aug 20 02:48:46 naja conductor-web[10679]: User logged in \|user:tfcro/lure/a/75363 |
| 316 | Aug 19 22:48:45 naja.secaucus.cmedtechnology.com Aug 20 02:48:46 naja conductor-web[10679]: User tfcro/lure/a/75363 (Naheed Mangi) [Study Nurse] logged into edc(conductor-web) successfully using node |
| 317 | Aug 19 22:48:45 naja.secaucus.cmedtechnology.com Aug 20 02:48:46 naja conductor-web[10679]: User tfcro/lure/a/75363 (Naheed Mangi) [Study Nurse] logged into edc(conductor-web) successfully using node |
| 318 | Aug 19 22:48:14 naja.secaucus.cmedtechnology.com Aug 20 02:48:15 naja conductor-web[15697]: Registered password failure (1 of 5) for 'tfcro/lure/a/75363' |
| 319 | Aug 19 22:48:14 naja.secaucus.cmedtechnology.com Aug 20 02:48:15 naja conductor-web[15697]: Failed login attempt for user 'tfcro/lure/a/75363' (Naheed Mangi), invalid password. |
| 320 | Aug 16 20:08:01 naja.secaucus.cmedtechnology.com Aug 17 00:08:02 naja conductor-web[7664]: User logged out \|user:tfcro/lure/a/75363 |
| 321 | Aug 16 20:07:58 naja.secaucus.cmedtechnology.com Aug 17 00:07:58 naja conductor-web[7579]: View node in web edc \|user:tfcro/lure/a/75363 \|node:tfcro/vast/a/5485 \|node-type:centre \|trial-release:MO277 |
| 322 | Aug 16 20:07:57 naja.secaucus.cmedtechnology.com Aug 17 00:07:58 naja conductor-web[7869]: View home page \|user:tfcro/lure/a/75363 \|timing:0.00 |
| 323 | Aug 16 20:07:48 naja.secaucus.cmedtechnology.com Aug 17 00:07:48 naja conductor-web[7900]: View add next visit dialog \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:N |
| 324 | Aug 16 20:07:46 naja.secaucus.cmedtechnology.com Aug 17 00:07:46 naja conductor-web[7662]: View subject table \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO277 |
| 325 | Aug 16 20:07:37 naja.secaucus.cmedtechnology.com Aug 17 00:07:38 naja conductor-web[7490]: View subject table \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO277 |
| 326 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:36 naja conductor-web[7664]: Enrol next visit \|user:tfcro/lure/a/75363 \|node:tfcro/coho/a/42378 \|node-type:subject \|trial-release:MO27782_ |
| 327 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:36 naja conductor-web[7664]: Create tag node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75298 \|node-type:page |
| 328 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75296 \|node-type:page |
| 329 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75294 \|node-type:page |
| 330 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node \|user:tfcro/lure/a/75363 \|node:tfcro/naja/a/75292 \|node-type:page |

MANGI00844

| | A |
|---|---|
| 331 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75290  \|node-type:page |
| 332 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75288  \|node-type:page |
| 333 | Aug 16 20:07:35 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75286  \|node-type:page |
| 334 | Aug 16 20:07:34 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75284  \|node-type:page |
| 335 | Aug 16 20:07:34 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75282  \|node-type:page |
| 336 | Aug 16 20:07:34 naja.secaucus.cmedtechnology.com Aug 17 00:07:35 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75280  \|node-type:page |
| 337 | Aug 16 20:07:34 naja.secaucus.cmedtechnology.com Aug 17 00:07:34 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75278  \|node-type:page |
| 338 | Aug 16 20:07:33 naja.secaucus.cmedtechnology.com Aug 17 00:07:34 naja conductor-web[7664]: Create tag node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75276  \|node-type:visit |
| 339 | Aug 16 20:07:27 naja.secaucus.cmedtechnology.com Aug 17 00:07:28 naja conductor-web[7490]: View add next visit dialog  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:[ |
| 340 | Aug 16 20:07:22 naja.secaucus.cmedtechnology.com Aug 17 00:07:23 naja conductor-web[7869]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:MO |
| 341 | Aug 16 20:07:05 naja.secaucus.cmedtechnology.com Aug 17 00:07:06 naja conductor-web[7662]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62425  \|node-type:visit  \|trial-release:MO277 |
| 342 | Aug 16 20:07:03 naja.secaucus.cmedtechnology.com Aug 17 00:07:04 naja conductor-web[7579]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62447  \|node-type:page  \|trial-release:MO277 |
| 343 | Aug 16 20:06:43 naja.secaucus.cmedtechnology.com Aug 17 00:06:44 naja conductor-web[7490]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62445  \|node-type:page  \|trial-release:MO277 |
| 344 | Aug 16 20:06:37 naja.secaucus.cmedtechnology.com Aug 17 00:06:38 naja conductor-web[7869]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO277 |
| 345 | Aug 16 20:06:37 naja.secaucus.cmedtechnology.com Aug 17 00:06:37 naja conductor-web[7845]: Save page  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO27782_05_rel3 |
| 346 | Aug 16 20:06:36 naja.secaucus.cmedtechnology.com Aug 17 00:06:37 naja conductor-web[7845]: Create audit node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75274  \|node-type:page |
| 347 | Aug 16 20:06:36 naja.secaucus.cmedtechnology.com Aug 17 00:06:37 naja conductor-web[7490]: Modify reasons for change  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:M |
| 348 | Aug 16 20:06:21 naja.secaucus.cmedtechnology.com Aug 17 00:06:22 naja conductor-web[7678]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO277 |
| 349 | Aug 16 20:06:20 naja.secaucus.cmedtechnology.com Aug 17 00:06:21 naja conductor-web[7664]: Save page  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO27782_05_rel3 |
| 350 | Aug 16 20:06:20 naja.secaucus.cmedtechnology.com Aug 17 00:06:21 naja conductor-web[7664]: Create audit node  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/75273  \|node-type:page |
| 351 | Aug 16 20:06:20 naja.secaucus.cmedtechnology.com Aug 17 00:06:20 naja conductor-web[7490]: Modify reasons for change  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:M |
| 352 | Aug 16 20:06:17 naja.secaucus.cmedtechnology.com Aug 17 00:06:18 naja conductor-web[7900]: Get questions modified by trigger  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-rele |
| 353 | Aug 16 20:03:23 naja.secaucus.cmedtechnology.com Aug 17 00:03:24 naja conductor-web[7664]: Get questions modified by trigger  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-rele |
| 354 | Aug 16 20:00:26 naja.secaucus.cmedtechnology.com Aug 17 00:00:27 naja conductor-web[7490]: Get questions modified by trigger  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-rele |
| 355 | Aug 16 20:00:23 naja.secaucus.cmedtechnology.com Aug 17 00:00:24 naja conductor-web[7664]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62443  \|node-type:page  \|trial-release:MO277 |
| 356 | Aug 16 20:00:04 naja.secaucus.cmedtechnology.com Aug 17 00:00:04 naja conductor-web[7900]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/62425  \|node-type:visit  \|trial-release:MO277 |
| 357 | Aug 16 19:59:52 naja.secaucus.cmedtechnology.com Aug 16 23:59:53 naja conductor-web[7662]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:MO |
| 358 | Aug 16 19:59:46 naja.secaucus.cmedtechnology.com Aug 16 23:59:47 naja conductor-web[7664]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/60675  \|node-type:visit  \|trial-release:MO277 |
| 359 | Aug 16 19:59:44 naja.secaucus.cmedtechnology.com Aug 16 23:59:45 naja conductor-web[7845]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:MO |
| 360 | Aug 16 19:59:41 naja.secaucus.cmedtechnology.com Aug 16 23:59:42 naja conductor-web[7662]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/5485  \|node-type:centre  \|trial-release:MO277 |
| 361 | Aug 16 19:59:41 naja.secaucus.cmedtechnology.com Aug 16 23:59:42 naja conductor-web[7900]: View home page  \|user:tfcro/lure/a/75363  \|timing:0.00 |
| 362 | Aug 16 19:59:31 naja.secaucus.cmedtechnology.com Aug 16 23:59:32 naja conductor-web[21585]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42392  \|node-type:page  \|trial-release:MO2 |
| 363 | Aug 16 19:59:27 naja.secaucus.cmedtechnology.com Aug 16 23:59:28 naja conductor-web[7579]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42380  \|node-type:visit  \|trial-release:MO277 |

MANGI00845

| | A |
|---|---|
| 364 | Aug 16 19:59:24 naja.secaucus.cmedtechnology.com Aug 16 23:59:25 naja conductor-web[7900]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:MO2 |
| 365 | Aug 16 19:59:22 naja.secaucus.cmedtechnology.com Aug 16 23:59:22 naja conductor-web[7490]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/5485  \|node-type:centre  \|trial-release:MO27 |
| 366 | Aug 16 19:59:22 naja.secaucus.cmedtechnology.com Aug 16 23:59:22 naja conductor-web[7660]: View home page  \|user:tfcro/lure/a/75363  \|timing:0.00 |
| 367 | Aug 16 19:59:09 naja.secaucus.cmedtechnology.com Aug 16 23:59:09 naja conductor-web[7664]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/vast/a/5485  \|node-type:centre  \|trial-release:MO27 |
| 368 | Aug 16 19:59:08 naja.secaucus.cmedtechnology.com Aug 16 23:59:09 naja conductor-web[7845]: View home page  \|user:tfcro/lure/a/75363  \|timing:0.00 |
| 369 | Aug 16 19:58:45 naja.secaucus.cmedtechnology.com Aug 16 23:58:46 naja conductor-web[21585]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/naja/a/60675  \|node-type:visit  \|trial-release:MO27 |
| 370 | Aug 16 19:58:41 naja.secaucus.cmedtechnology.com Aug 16 23:58:42 naja conductor-web[7869]: View node in web edc  \|user:tfcro/lure/a/75363  \|node:tfcro/coho/a/42378  \|node-type:subject  \|trial-release:MO2 |
| 371 | Aug 16 19:58:37 naja.secaucus.cmedtechnology.com Aug 16 23:58:38 naja conductor-web[7900]: User logged in  \|user:tfcro/lure/a/75363 |
| 372 | Aug 16 19:58:37 naja.secaucus.cmedtechnology.com Aug 16 23:58:38 naja conductor-web[7900]: User logged in  \|user:tfcro/lure/a/75363 |
| 373 | Aug 16 19:58:37 naja.secaucus.cmedtechnology.com Aug 16 23:58:37 naja conductor-web[7900]: User tfcro/lure/a/75363 (Naheed Mangi) [Study Nurse] logged into edc(conductor-web) successfully using node id |
| 374 | Aug 16 19:58:37 naja.secaucus.cmedtechnology.com Aug 16 23:58:37 naja conductor-web[7900]: User tfcro/lure/a/75363 (Naheed Mangi) [Study Nurse] logged into edc(conductor-web) successfully using node id |

MANGI00846

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1 | _time | host | index | linecount | source | sourcetype | splunk_server | tag::host |
| 2 | 2013-08-20T12:11:53.000+0100 | 10.56.1.31 | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 3 | 2013-08-20T12:11:52.000+0100 | 10.56.1.31 | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 4 | 2013-08-20T12:11:31.000+0100 | 10.56.1.31 | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 5 | 2013-08-20T04:56:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 6 | 2013-08-20T04:56:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 7 | 2013-08-20T04:56:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 8 | 2013-08-20T04:56:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 9 | 2013-08-20T04:56:18.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 10 | 2013-08-20T04:56:16.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 11 | 2013-08-20T04:56:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 12 | 2013-08-20T04:56:12.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 13 | 2013-08-20T04:56:05.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 14 | ==2013-08-20T04:56:04.000+0100== | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 15 | 2013-08-20T04:56:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 16 | 2013-08-20T04:55:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 17 | 2013-08-20T04:55:29.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 18 | 2013-08-20T04:54:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 19 | 2013-08-20T04:54:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 20 | 2013-08-20T04:53:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 21 | 2013-08-20T04:53:54.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 22 | 2013-08-20T04:53:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 23 | 2013-08-20T04:53:42.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 24 | 2013-08-20T04:53:39.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 25 | 2013-08-20T04:53:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 26 | 2013-08-20T04:53:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 27 | 2013-08-20T04:53:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 28 | 2013-08-20T04:53:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 29 | 2013-08-20T04:53:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 30 | 2013-08-20T04:53:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 31 | 2013-08-20T04:53:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 32 | 2013-08-20T04:53:19.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 33 | 2013-08-20T04:53:16.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

Tr. Ex. 8-013

MANGI00847

|  | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 34 | 2013-08-20T04:53:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 35 | 2013-08-20T04:53:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 36 | 2013-08-20T04:53:01.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 37 | 2013-08-20T04:52:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 38 | 2013-08-20T04:52:50.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 39 | 2013-08-20T04:52:49.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 40 | 2013-08-20T04:52:49.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 41 | 2013-08-20T04:52:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 42 | 2013-08-20T04:52:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 43 | 2013-08-20T04:52:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 44 | 2013-08-20T04:52:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 45 | 2013-08-20T04:52:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 46 | 2013-08-20T04:52:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 47 | 2013-08-20T04:52:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 48 | 2013-08-20T04:52:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 49 | 2013-08-20T04:52:24.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 50 | 2013-08-20T04:52:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 51 | 2013-08-20T04:52:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 52 | 2013-08-20T04:52:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 53 | 2013-08-20T04:52:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 54 | 2013-08-20T04:52:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 55 | 2013-08-20T04:52:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 56 | 2013-08-20T04:51:53.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 57 | 2013-08-20T04:51:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 58 | 2013-08-20T04:51:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 59 | 2013-08-20T04:51:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 60 | 2013-08-20T04:51:40.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 61 | 2013-08-20T04:51:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 62 | 2013-08-20T04:51:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 63 | 2013-08-20T04:51:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 64 | 2013-08-20T04:51:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 65 | 2013-08-20T04:51:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 66 | 2013-08-20T04:51:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00848

|  | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 67 | 2013-08-20T04:51:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 68 | 2013-08-20T04:51:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 69 | 2013-08-20T04:50:54.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 70 | 2013-08-20T04:50:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 71 | 2013-08-20T04:50:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 72 | 2013-08-20T04:50:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 73 | 2013-08-20T04:50:29.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 74 | 2013-08-20T04:50:13.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 75 | 2013-08-20T04:50:05.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 76 | 2013-08-20T04:50:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 77 | 2013-08-20T04:49:59.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 78 | 2013-08-20T04:49:59.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 79 | 2013-08-20T04:49:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 80 | 2013-08-20T04:49:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 81 | 2013-08-20T04:49:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 82 | 2013-08-20T04:49:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 83 | 2013-08-20T04:49:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 84 | 2013-08-20T04:49:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 85 | 2013-08-20T04:49:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 86 | 2013-08-20T04:48:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 87 | 2013-08-20T04:48:03.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 88 | 2013-08-20T04:48:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 89 | 2013-08-20T04:48:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 90 | 2013-08-20T04:47:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 91 | 2013-08-20T04:46:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 92 | 2013-08-20T04:46:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 93 | 2013-08-20T04:46:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 94 | 2013-08-20T04:46:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 95 | 2013-08-20T04:46:15.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 96 | 2013-08-20T04:45:47.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 97 | 2013-08-20T04:45:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 98 | 2013-08-20T04:45:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 99 | 2013-08-20T04:45:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00849

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 100 | 2013-08-20T04:45:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 101 | 2013-08-20T04:44:15.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 102 | 2013-08-20T04:44:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 103 | 2013-08-20T04:44:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 104 | 2013-08-20T04:44:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 105 | 2013-08-20T04:43:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 106 | 2013-08-20T04:42:54.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 107 | 2013-08-20T04:42:49.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 108 | 2013-08-20T04:42:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 109 | 2013-08-20T04:42:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 110 | 2013-08-20T04:42:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 111 | 2013-08-20T04:42:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 112 | 2013-08-20T04:41:54.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 113 | 2013-08-20T04:41:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 114 | 2013-08-20T04:41:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 115 | 2013-08-20T04:41:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 116 | 2013-08-20T04:41:28.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 117 | 2013-08-20T04:41:25.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 118 | 2013-08-20T04:41:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 119 | 2013-08-20T04:41:17.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 120 | 2013-08-20T04:41:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 121 | 2013-08-20T04:41:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 122 | 2013-08-20T04:41:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 123 | 2013-08-20T04:40:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 124 | 2013-08-20T04:40:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 125 | 2013-08-20T04:40:47.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 126 | 2013-08-20T04:40:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 127 | 2013-08-20T04:40:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 128 | 2013-08-20T04:40:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 129 | 2013-08-20T04:40:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 130 | 2013-08-20T04:40:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 131 | 2013-08-20T04:39:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 132 | 2013-08-20T04:39:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

Tr. Ex. 8-016

MANGI00850

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 133 | 2013-08-20T04:39:39.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 134 | 2013-08-20T04:39:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 135 | 2013-08-20T04:39:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 136 | 2013-08-20T04:39:24.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 137 | 2013-08-20T04:38:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 138 | 2013-08-20T04:38:46.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 139 | 2013-08-20T04:38:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 140 | 2013-08-20T04:38:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 141 | 2013-08-20T04:38:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 142 | 2013-08-20T04:36:58.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 143 | 2013-08-20T04:36:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 144 | 2013-08-20T04:36:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 145 | 2013-08-20T04:36:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 146 | 2013-08-20T04:36:25.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 147 | 2013-08-20T04:35:49.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 148 | 2013-08-20T04:35:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 149 | 2013-08-20T04:35:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 150 | 2013-08-20T04:35:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 151 | 2013-08-20T04:35:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 152 | 2013-08-20T04:34:29.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 153 | 2013-08-20T04:34:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 154 | 2013-08-20T04:34:19.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 155 | 2013-08-20T04:34:19.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 156 | 2013-08-20T04:34:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 157 | 2013-08-20T04:33:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 158 | 2013-08-20T04:33:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 159 | 2013-08-20T04:33:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 160 | 2013-08-20T04:33:16.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 161 | 2013-08-20T04:33:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 162 | 2013-08-20T04:32:50.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 163 | 2013-08-20T04:32:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 164 | 2013-08-20T04:32:13.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 165 | 2013-08-20T04:32:13.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00851

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 166 | 2013-08-20T04:31:13.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 167 | 2013-08-20T04:30:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 168 | 2013-08-20T04:27:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 169 | 2013-08-20T04:27:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 170 | 2013-08-20T04:27:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 171 | 2013-08-20T04:27:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 172 | 2013-08-20T04:26:29.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 173 | 2013-08-20T04:26:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 174 | 2013-08-20T04:26:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 175 | 2013-08-20T04:26:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 176 | 2013-08-20T04:25:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 177 | 2013-08-20T04:24:40.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 178 | 2013-08-20T04:24:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 179 | 2013-08-20T04:24:29.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 180 | 2013-08-20T04:24:28.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 181 | 2013-08-20T04:24:28.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 182 | 2013-08-20T04:24:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 183 | 2013-08-20T04:22:50.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 184 | 2013-08-20T04:22:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 185 | 2013-08-20T04:22:40.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 186 | 2013-08-20T04:22:40.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 187 | 2013-08-20T04:22:17.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 188 | 2013-08-20T04:20:13.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 189 | 2013-08-20T04:20:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 190 | 2013-08-20T04:20:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 191 | 2013-08-20T04:19:50.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 192 | 2013-08-20T04:17:15.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 193 | 2013-08-20T04:16:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 194 | 2013-08-20T04:16:56.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 195 | 2013-08-20T04:16:56.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 196 | 2013-08-20T04:16:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 197 | 2013-08-20T04:15:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 198 | 2013-08-20T04:15:28.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00852

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 199 | 2013-08-20T04:15:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 200 | 2013-08-20T04:15:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 201 | 2013-08-20T04:15:12.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 202 | 2013-08-20T04:15:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 203 | 2013-08-20T04:14:56.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 204 | 2013-08-20T04:14:53.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 205 | 2013-08-20T04:14:42.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 206 | 2013-08-20T04:14:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 207 | 2013-08-20T04:14:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 208 | 2013-08-20T04:14:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 209 | 2013-08-20T04:13:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 210 | 2013-08-20T04:13:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 211 | 2013-08-20T04:12:59.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 212 | 2013-08-20T04:12:58.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 213 | 2013-08-20T04:12:58.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 214 | 2013-08-20T04:11:58.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 215 | 2013-08-20T04:10:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 216 | 2013-08-20T04:10:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 217 | 2013-08-20T04:10:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 218 | 2013-08-20T04:10:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 219 | 2013-08-20T04:10:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 220 | 2013-08-20T04:09:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 221 | 2013-08-20T04:09:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 222 | 2013-08-20T04:09:07.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 223 | 2013-08-20T04:09:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 224 | 2013-08-20T04:08:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 225 | 2013-08-20T04:08:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 226 | 2013-08-20T04:08:30.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 227 | 2013-08-20T04:08:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 228 | 2013-08-20T04:08:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 229 | 2013-08-20T04:08:16.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 230 | 2013-08-20T04:08:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 231 | 2013-08-20T04:07:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00853

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 232 | 2013-08-20T04:07:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 233 | 2013-08-20T04:07:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 234 | 2013-08-20T04:07:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 235 | 2013-08-20T04:07:24.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 236 | 2013-08-20T04:07:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 237 | 2013-08-20T04:07:03.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 238 | 2013-08-20T04:07:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 239 | 2013-08-20T04:06:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 240 | 2013-08-20T04:06:24.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 241 | 2013-08-20T04:06:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 242 | 2013-08-20T04:06:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 243 | 2013-08-20T04:06:09.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 244 | 2013-08-20T04:06:01.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 245 | 2013-08-20T04:05:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 246 | 2013-08-20T04:05:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 247 | 2013-08-20T04:05:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 248 | 2013-08-20T04:05:42.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 249 | 2013-08-20T04:05:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 250 | 2013-08-20T04:05:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 251 | 2013-08-20T04:05:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 252 | 2013-08-20T04:05:17.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 253 | 2013-08-20T04:05:12.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 254 | 2013-08-20T04:05:09.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 255 | 2013-08-20T04:05:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 256 | 2013-08-20T04:04:59.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 257 | 2013-08-20T04:04:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 258 | 2013-08-20T04:04:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 259 | 2013-08-20T04:04:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 260 | 2013-08-20T04:04:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 261 | 2013-08-20T04:04:19.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 262 | 2013-08-20T04:02:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 263 | 2013-08-20T04:02:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 264 | 2013-08-20T04:01:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

Tr. Ex. 8-020

MANGI00854

|  | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 265 | 2013-08-20T04:01:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 266 | 2013-08-20T04:01:19.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 267 | 2013-08-20T04:01:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 268 | 2013-08-20T04:01:01.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 269 | 2013-08-20T04:01:01.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 270 | 2013-08-20T04:00:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 271 | 2013-08-20T04:00:09.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 272 | 2013-08-20T03:59:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 273 | 2013-08-20T03:58:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 274 | 2013-08-20T03:58:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 275 | 2013-08-20T03:58:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 276 | 2013-08-20T03:57:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 277 | 2013-08-20T03:57:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 278 | 2013-08-20T03:57:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 279 | 2013-08-20T03:57:10.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 280 | 2013-08-20T03:56:53.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 281 | 2013-08-20T03:56:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 282 | 2013-08-20T03:56:51.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 283 | 2013-08-20T03:55:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 284 | 2013-08-20T03:55:46.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 285 | 2013-08-20T03:55:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 286 | 2013-08-20T03:55:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 287 | 2013-08-20T03:55:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 288 | 2013-08-20T03:54:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 289 | 2013-08-20T03:54:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 290 | 2013-08-20T03:54:06.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 291 | 2013-08-20T03:54:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 292 | 2013-08-20T03:54:02.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 293 | 2013-08-20T03:53:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 294 | 2013-08-20T03:53:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 295 | 2013-08-20T03:53:32.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 296 | 2013-08-20T03:53:28.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 297 | 2013-08-20T03:53:25.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00855

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 298 | 2013-08-20T03:53:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 299 | 2013-08-20T03:53:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 300 | 2013-08-20T03:53:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 301 | 2013-08-20T03:52:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 302 | 2013-08-20T03:51:00.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 303 | 2013-08-20T03:50:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 304 | 2013-08-20T03:50:54.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 305 | 2013-08-20T03:50:38.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 306 | 2013-08-20T03:50:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 307 | 2013-08-20T03:50:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 308 | 2013-08-20T03:49:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 309 | 2013-08-20T03:49:11.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 310 | 2013-08-20T03:49:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 311 | 2013-08-20T03:48:53.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 312 | 2013-08-20T03:48:46.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 313 | 2013-08-20T03:48:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 314 | 2013-08-20T03:48:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 315 | 2013-08-20T03:48:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 316 | 2013-08-20T03:48:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 317 | 2013-08-20T03:48:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 318 | 2013-08-20T03:48:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 319 | 2013-08-20T03:48:14.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 320 | 2013-08-17T01:08:01.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 321 | 2013-08-17T01:07:58.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 322 | 2013-08-17T01:07:57.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 323 | 2013-08-17T01:07:48.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 324 | 2013-08-17T01:07:46.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 325 | 2013-08-17T01:07:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 326 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 327 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 328 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 329 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 330 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00856

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 331 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 332 | 2013-08-17T01:07:35.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 333 | 2013-08-17T01:07:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 334 | 2013-08-17T01:07:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 335 | 2013-08-17T01:07:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 336 | 2013-08-17T01:07:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 337 | 2013-08-17T01:07:34.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 338 | 2013-08-17T01:07:33.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 339 | 2013-08-17T01:07:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 340 | 2013-08-17T01:07:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 341 | 2013-08-17T01:07:05.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 342 | 2013-08-17T01:07:03.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 343 | 2013-08-17T01:06:43.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 344 | 2013-08-17T01:06:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 345 | 2013-08-17T01:06:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 346 | 2013-08-17T01:06:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 347 | 2013-08-17T01:06:36.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 348 | 2013-08-17T01:06:21.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 349 | 2013-08-17T01:06:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 350 | 2013-08-17T01:06:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 351 | 2013-08-17T01:06:20.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 352 | 2013-08-17T01:06:17.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 353 | 2013-08-17T01:03:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 354 | 2013-08-17T01:00:26.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 355 | 2013-08-17T01:00:23.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 356 | 2013-08-17T01:00:04.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 357 | 2013-08-17T00:59:52.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 358 | 2013-08-17T00:59:46.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 359 | 2013-08-17T00:59:44.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 360 | 2013-08-17T00:59:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 361 | 2013-08-17T00:59:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 362 | 2013-08-17T00:59:31.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 363 | 2013-08-17T00:59:27.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

MANGI00857

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 364 | 2013-08-17T00:59:24.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 365 | 2013-08-17T00:59:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 366 | 2013-08-17T00:59:22.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 367 | 2013-08-17T00:59:09.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 368 | 2013-08-17T00:59:08.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 369 | 2013-08-17T00:58:45.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 370 | 2013-08-17T00:58:41.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 371 | 2013-08-17T00:58:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 372 | 2013-08-17T00:58:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 373 | 2013-08-17T00:58:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |
| 374 | 2013-08-17T00:58:37.000+0100 | naja.secaucus.cmedtechnology.com | tfcro_kit | 1 | udp:514 | syslog | splunk-index | |

Tr. Ex. 8-024

MANGI00858

| | A |
|---|---|
| 1 | _raw |
| 2 | 75.36.178.189 - - [20/Aug/2013:04:56:02 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75149/MO27782_05_rel3/ HTTP/1.1" 200 938 "https://crs.cmedtechnolo |
| 3 | 75.36.178.189 - - [20/Aug/2013:04:55:36 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75149/MO27782_05_rel3/ HTTP/1.1" 200 21093 "https://crs.cm |
| 4 | 75.36.178.189 - - [20/Aug/2013:04:55:29 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_60711/MO27782_05_rel3/2/ HTTP/1.1" 200 2554 "https://crs.cmedt |
| 5 | 75.36.178.189 - - [20/Aug/2013:04:52:48 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75285/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 6 | 75.36.178.189 - - [20/Aug/2013:04:52:48 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75285/MO27782_05_rel3/ HTTP/1.1" 200 660 "https://crs.cmed |
| 7 | 75.36.178.189 - - [20/Aug/2013:04:52:44 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_75284/MO27782_05_rel3/ HTTP/1.1" 200 1081 "https://crs.cmedtec |
| 8 | 75.36.178.189 - - [20/Aug/2013:04:52:29 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75283/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 9 | 75.36.178.189 - - [20/Aug/2013:04:52:29 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75283/MO27782_05_rel3/ HTTP/1.1" 200 660 "https://crs.cmed |
| 10 | 75.36.178.189 - - [20/Aug/2013:04:52:27 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_75282/MO27782_05_rel3/ HTTP/1.1" 200 1081 "https://crs.cmedtec |
| 11 | 75.36.178.189 - - [20/Aug/2013:04:52:10 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75281/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 12 | 75.36.178.189 - - [20/Aug/2013:04:52:09 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75281/MO27782_05_rel3/ HTTP/1.1" 200 660 "https://crs.cmed |
| 13 | 75.36.178.189 - - [20/Aug/2013:04:52:03 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_75280/MO27782_05_rel3/ HTTP/1.1" 200 2489 "https://crs.cmedtec |
| 14 | 75.36.178.189 - - [20/Aug/2013:04:51:52 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75279/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 15 | 75.36.178.189 - - [20/Aug/2013:04:51:51 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75279/MO27782_05_rel3/ HTTP/1.1" 200 660 "https://crs.cmed |
| 16 | 75.36.178.189 - - [20/Aug/2013:04:51:20 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_62448/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 17 | 75.36.178.189 - - [20/Aug/2013:04:51:20 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_62448/MO27782_05_rel3/ HTTP/1.1" 200 660 "https://crs.cmed |
| 18 | 75.36.178.189 - - [20/Aug/2013:04:51:06 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_62447/MO27782_05_rel3/ HTTP/1.1" 200 7000 "https://crs.cmedtec |
| 19 | 75.36.178.189 - - [20/Aug/2013:04:50:43 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75274/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 20 | 75.36.178.189 - - [20/Aug/2013:04:50:28 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75274/MO27782_05_rel3/ HTTP/1.1" 200 5241 "https://crs.cme |
| 21 | 75.36.178.189 - - [20/Aug/2013:04:50:13 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_62443/MO27782_05_rel3/ HTTP/1.1" 200 2457 "https://crs.cmedtec |
| 22 | 75.36.178.189 - - [20/Aug/2013:04:49:58 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_205825/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechno |
| 23 | 75.36.178.189 - - [20/Aug/2013:04:49:50 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_205825/MO27782_05_rel3/ HTTP/1.1" 200 5385 "https://crs.cm |
| 24 | 75.36.178.189 - - [20/Aug/2013:04:49:37 +0100] "POST /tg9/ajax/check_triggers/tfcro_naja_a_62441/MO27782_05_rel3/ HTTP/1.1" 200 745 "https://crs.cmedtech |
| 25 | 75.36.178.189 - - [20/Aug/2013:04:49:21 +0100] "POST /tg9/ajax/page_save/tfcro_lure_a_189174/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnol |
| 26 | 75.36.178.189 - - [20/Aug/2013:04:49:08 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_lure_a_189174/MO27782_05_rel3/ HTTP/1.1" 200 8985 "https://crs.cm |
| 27 | 75.36.178.189 - - [20/Aug/2013:04:48:01 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_195132/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechno |
| 28 | 75.36.178.189 - - [20/Aug/2013:04:47:25 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_195132/MO27782_05_rel3/ HTTP/1.1" 200 13992 "https://crs.c |
| 29 | 75.36.178.189 - - [20/Aug/2013:04:46:25 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_62455/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 30 | 75.36.178.189 - - [20/Aug/2013:04:46:14 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_62455/MO27782_05_rel3/ HTTP/1.1" 200 8969 "https://crs.cme |
| 31 | 75.36.178.189 - - [20/Aug/2013:04:45:34 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_62454/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 32 | 75.36.178.189 - - [20/Aug/2013:04:45:25 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_62454/MO27782_05_rel3/ HTTP/1.1" 200 36547 "https://crs.cm |
| 33 | 75.36.178.189 - - [20/Aug/2013:04:44:06 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_62451/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechnolo |
| 34 | 75.36.178.189 - - [20/Aug/2013:04:43:56 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_62451/MO27782_05_rel3/ HTTP/1.1" 200 42018 "https://crs.cm |

MANGI00859

| | A |
|---|---|
| 35 | 75.36.178.189 - - [20/Aug/2013:04:42:47 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_195130/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechno |
| 36 | 75.36.178.189 - - [20/Aug/2013:04:42:30 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_195130/MO27782_05_rel3/ HTTP/1.1" 200 13128 "https://crs.c |
| 37 | 75.36.178.189 - - [20/Aug/2013:04:41:51 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184101/MO27782_05_rel3/ HTTP/1.1" 200 809 "https://crs.cmedtechno |
| 38 | 75.36.178.189 - - [20/Aug/2013:04:41:37 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184101/MO27782_05_rel3/ HTTP/1.1" 200 3433 "https://crs.cm |
| 39 | 75.36.178.189 - - [20/Aug/2013:04:40:34 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184092/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 40 | 75.36.178.189 - - [20/Aug/2013:04:40:20 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184092/MO27782_05_rel3/ HTTP/1.1" 200 10617 "https://crs.c |
| 41 | 75.36.178.189 - - [20/Aug/2013:04:39:37 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184100/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 42 | 75.36.178.189 - - [20/Aug/2013:04:39:24 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184100/MO27782_05_rel3/ HTTP/1.1" 200 11465 "https://crs.c |
| 43 | 75.36.178.189 - - [20/Aug/2013:04:38:44 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184099/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 44 | 75.36.178.189 - - [20/Aug/2013:04:38:30 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184099/MO27782_05_rel3/ HTTP/1.1" 200 3626 "https://crs.cm |
| 45 | 75.36.178.189 - - [20/Aug/2013:04:36:32 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184098/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 46 | 75.36.178.189 - - [20/Aug/2013:04:36:24 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184098/MO27782_05_rel3/ HTTP/1.1" 200 14862 "https://crs.c |
| 47 | 75.36.178.189 - - [20/Aug/2013:04:35:31 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184097/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 48 | 75.36.178.189 - - [20/Aug/2013:04:35:09 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184097/MO27782_05_rel3/ HTTP/1.1" 200 11465 "https://crs.c |
| 49 | 75.36.178.189 - - [20/Aug/2013:04:34:18 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_76261/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 50 | 75.36.178.189 - - [20/Aug/2013:04:34:03 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_76261/MO27782_05_rel3/ HTTP/1.1" 200 3802 "https://crs.cm |
| 51 | 75.36.178.189 - - [20/Aug/2013:04:33:28 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184096/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechno |
| 52 | 75.36.178.189 - - [20/Aug/2013:04:33:16 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184096/MO27782_05_rel3/ HTTP/1.1" 200 5496 "https://crs.cm |
| 53 | 75.36.178.189 - - [20/Aug/2013:04:33:04 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42445/MO27782_05_rel3/ HTTP/1.1" 200 745 "https://crs.cmedtech |
| 54 | 75.36.178.189 - - [20/Aug/2013:04:32:12 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184095/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 55 | 75.36.178.189 - - [20/Aug/2013:04:31:12 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184095/MO27782_05_rel3/ HTTP/1.1" 200 19229 "https://crs.c |
| 56 | 75.36.178.189 - - [20/Aug/2013:04:27:30 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184094/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 57 | 75.36.178.189 - - [20/Aug/2013:04:27:02 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184094/MO27782_05_rel3/ HTTP/1.1" 200 11513 "https://crs.c |
| 58 | 75.36.178.189 - - [20/Aug/2013:04:26:05 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184093/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 59 | 75.36.178.189 - - [20/Aug/2013:04:25:35 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184093/MO27782_05_rel3/ HTTP/1.1" 200 14878 "https://crs.c |
| 60 | 75.36.178.189 - - [20/Aug/2013:04:24:26 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184091/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 61 | 75.36.178.189 - - [20/Aug/2013:04:24:06 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184091/MO27782_05_rel3/ HTTP/1.1" 200 31445 "https://crs.c |
| 62 | 75.36.178.189 - - [20/Aug/2013:04:22:39 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_76255/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechnolo |
| 63 | 75.36.178.189 - - [20/Aug/2013:04:22:17 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_76255/MO27782_05_rel3/ HTTP/1.1" 200 3610 "https://crs.cme |
| 64 | 75.36.178.189 - - [20/Aug/2013:04:20:09 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184090/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 65 | 75.36.178.189 - - [20/Aug/2013:04:19:49 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184090/MO27782_05_rel3/ HTTP/1.1" 200 47304 "https://crs.c |
| 66 | 75.36.178.189 - - [20/Aug/2013:04:16:56 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184089/MO27782_05_rel3/ HTTP/1.1" 200 970 "https://crs.cmedtechno |
| 67 | 75.36.178.189 - - [20/Aug/2013:04:16:32 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184089/MO27782_05_rel3/ HTTP/1.1" 200 13128 "https://crs.c |
| 68 | 75.36.178.189 - - [20/Aug/2013:04:15:27 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_75151/MO27782_05_rel3/ HTTP/1.1" 200 825 "https://crs.cmedtechnolo |

MANGI00860

| | A |
|---|---|
| 69 | 75.36.178.189 - - [20/Aug/2013:04:15:12 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_75151/MO27782_05_rel3/ HTTP/1.1" 200 3433 "https://crs.cme |
| 70 | 75.36.178.189 - - [20/Aug/2013:04:14:35 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184065/MO27782_05_rel3/ HTTP/1.1" 200 4351 "https://crs.cmedtechn |
| 71 | 75.36.178.189 - - [20/Aug/2013:04:13:43 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184065/MO27782_05_rel3/ HTTP/1.1" 200 5257 "https://crs.cm |
| 72 | 75.36.178.189 - - [20/Aug/2013:04:12:57 +0100] "POST /tg9/ajax/page_save/tfcro_lure_a_186792/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechnol |
| 73 | 75.36.178.189 - - [20/Aug/2013:04:11:57 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_lure_a_186792/MO27782_05_rel3/ HTTP/1.1" 200 14775 "https://crs.c |
| 74 | 75.36.178.189 - - [20/Aug/2013:04:10:43 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184061/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechno |
| 75 | 75.36.178.189 - - [20/Aug/2013:04:10:01 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184061/MO27782_05_rel3/ HTTP/1.1" 200 3594 "https://crs.cm |
| 76 | 75.36.178.189 - - [20/Aug/2013:04:09:05 +0100] "POST /tg9/ajax/page_save/tfcro_coho_a_56927/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechnol |
| 77 | 75.36.178.189 - - [20/Aug/2013:04:08:37 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_coho_a_56927/MO27782_05_rel3/ HTTP/1.1" 200 12327 "https://crs.cr |
| 78 | 75.36.178.189 - - [20/Aug/2013:04:08:34 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 79 | 75.36.178.189 - - [20/Aug/2013:04:08:29 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 80 | 75.36.178.189 - - [20/Aug/2013:04:08:25 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 81 | 75.36.178.189 - - [20/Aug/2013:04:08:21 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1049 "https://crs.cmedte |
| 82 | 75.36.178.189 - - [20/Aug/2013:04:08:16 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1049 "https://crs.cmedte |
| 83 | 75.36.178.189 - - [20/Aug/2013:04:08:11 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42394/MO27782_05_rel3/ HTTP/1.1" 200 1434 "https://crs.cmedte |
| 84 | 75.36.178.189 - - [20/Aug/2013:04:07:42 +0100] "POST /tg9/ajax/page_save/tfcro_naja_a_76247/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechnolc |
| 85 | 75.36.178.189 - - [20/Aug/2013:04:07:23 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_naja_a_76247/MO27782_05_rel3/ HTTP/1.1" 200 3594 "https://crs.cme |
| 86 | 75.36.178.189 - - [20/Aug/2013:04:06:56 +0100] "POST /tg9/ajax/page_save/tfcro_coho_a_56916/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechnol |
| 87 | 75.36.178.189 - - [20/Aug/2013:04:06:35 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_coho_a_56916/MO27782_05_rel3/ HTTP/1.1" 200 14087 "https://crs.cr |
| 88 | 75.36.178.189 - - [20/Aug/2013:04:06:23 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 89 | 75.36.178.189 - - [20/Aug/2013:04:06:19 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 90 | 75.36.178.189 - - [20/Aug/2013:04:06:13 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 91 | 75.36.178.189 - - [20/Aug/2013:04:06:08 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 92 | 75.36.178.189 - - [20/Aug/2013:04:06:00 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 93 | 75.36.178.189 - - [20/Aug/2013:04:05:17 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 94 | 75.36.178.189 - - [20/Aug/2013:04:05:12 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 95 | 75.36.178.189 - - [20/Aug/2013:04:05:08 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 96 | 75.36.178.189 - - [20/Aug/2013:04:05:04 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 97 | 75.36.178.189 - - [20/Aug/2013:04:04:59 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1434 "https://crs.cmedte |
| 98 | 75.36.178.189 - - [20/Aug/2013:04:04:40 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 99 | 75.36.178.189 - - [20/Aug/2013:04:04:36 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 100 | 75.36.178.189 - - [20/Aug/2013:04:04:31 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 101 | 75.36.178.189 - - [20/Aug/2013:04:04:23 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 1289 "https://crs.cmedte |
| 102 | 75.36.178.189 - - [20/Aug/2013:04:04:18 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42392/MO27782_05_rel3/ HTTP/1.1" 200 4831 "https://crs.cmedte |

MANGI00861

| | A |
|---|---|
| 103 | 75.36.178.189 - - [20/Aug/2013:04:01:00 +0100] "POST /tg9/ajax/page_save/tfcro_coho_a_56954/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechnol |
| 104 | 75.36.178.189 - - [20/Aug/2013:04:00:19 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_coho_a_56954/MO27782_05_rel3/ HTTP/1.1" 200 22933 "https://crs.cr |
| 105 | 75.36.178.189 - - [20/Aug/2013:04:00:08 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42390/MO27782_05_rel3/ HTTP/1.1" 200 1130 "https://crs.cmedte |
| 106 | 75.36.178.189 - - [20/Aug/2013:03:58:20 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184057/MO27782_05_rel3/ HTTP/1.1" 200 4351 "https://crs.cmedtechn |
| 107 | 75.36.178.189 - - [20/Aug/2013:03:57:47 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184057/MO27782_05_rel3/ HTTP/1.1" 200 7144 "https://crs.cm |
| 108 | 75.36.178.189 - - [20/Aug/2013:03:57:44 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42388/MO27782_05_rel3/ HTTP/1.1" 200 2378 "https://crs.cmedtech |
| 109 | 75.36.178.189 - - [20/Aug/2013:03:57:19 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42388/MO27782_05_rel3/ HTTP/1.1" 200 745 "https://crs.cmedtech |
| 110 | 75.36.178.189 - - [20/Aug/2013:03:56:51 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184052/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechno |
| 111 | 75.36.178.189 - - [20/Aug/2013:03:55:51 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184052/MO27782_05_rel3/ HTTP/1.1" 200 8264 "https://crs.cm |
| 112 | 75.36.178.189 - - [20/Aug/2013:03:55:46 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42386/MO27782_05_rel3/ HTTP/1.1" 200 1625 "https://crs.cmedte |
| 113 | 75.36.178.189 - - [20/Aug/2013:03:55:37 +0100] "POST /tg9/ajax/check_triggers/tfcro_coho_a_42386/MO27782_05_rel3/ HTTP/1.1" 200 1530 "https://crs.cmedte |
| 114 | 75.36.178.189 - - [20/Aug/2013:03:53:07 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_184051/MO27782_05_rel3/ HTTP/1.1" 200 4351 "https://crs.cmedtechn |
| 115 | 75.36.178.189 - - [20/Aug/2013:03:52:20 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_184051/MO27782_05_rel3/ HTTP/1.1" 200 3578 "https://crs.cm |
| 116 | 75.36.178.189 - - [20/Aug/2013:03:50:30 +0100] "POST /tg9/ajax/page_save/tfcro_vast_a_195134/MO27782_05_rel3/ HTTP/1.1" 200 954 "https://crs.cmedtechno |
| 117 | 75.36.178.189 - - [20/Aug/2013:03:49:32 +0100] "POST /tg9/ajax/page_save_reasons/tfcro_vast_a_195134/MO27782_05_rel3/ HTTP/1.1" 200 3578 "https://crs." |
| 118 | 75.36.178.189 - - [20/Aug/2013:03:48:45 +0100] "POST /tg9/ HTTP/1.1" 302 1013 "https://crs.cmedtechnology.com/tg9/" "Mozilla/5.0 (compatible; MSIE 10.0; Win |
| 119 | 75.36.178.189 - - [20/Aug/2013:03:48:14 +0100] "POST /tg9/ HTTP/1.1" 302 644 "https://crs.cmedtechnology.com/tg9/" "Mozilla/5.0 (compatible; MSIE 10.0; Wind |

MANGI00862

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1 | _time | host | index | linecount | source | sourcetype | splunk_server | tag::host |
| 2 | 2013-08-20T04:56:02.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 3 | 2013-08-20T04:55:36.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 4 | 2013-08-20T04:55:29.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 5 | 2013-08-20T04:52:48.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 6 | 2013-08-20T04:52:48.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 7 | 2013-08-20T04:52:44.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 8 | 2013-08-20T04:52:29.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 9 | 2013-08-20T04:52:29.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 10 | 2013-08-20T04:52:27.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 11 | 2013-08-20T04:52:10.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 12 | 2013-08-20T04:52:09.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 13 | 2013-08-20T04:52:03.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 14 | 2013-08-20T04:51:52.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 15 | 2013-08-20T04:51:51.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 16 | 2013-08-20T04:51:20.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 17 | 2013-08-20T04:51:20.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 18 | 2013-08-20T04:51:06.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 19 | 2013-08-20T04:50:43.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 20 | 2013-08-20T04:50:28.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 21 | 2013-08-20T04:50:13.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 22 | 2013-08-20T04:49:58.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 23 | 2013-08-20T04:49:50.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 24 | 2013-08-20T04:49:37.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 25 | 2013-08-20T04:49:21.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 26 | 2013-08-20T04:49:08.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 27 | 2013-08-20T04:48:01.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 28 | 2013-08-20T04:47:25.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 29 | 2013-08-20T04:46:25.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 30 | 2013-08-20T04:46:14.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 31 | 2013-08-20T04:45:34.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 32 | 2013-08-20T04:45:25.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 33 | 2013-08-20T04:44:06.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 34 | 2013-08-20T04:43:56.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |

MANGI00863

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 35 | 2013-08-20T04:42:47.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 36 | 2013-08-20T04:42:30.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 37 | 2013-08-20T04:41:51.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 38 | 2013-08-20T04:41:37.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 39 | 2013-08-20T04:40:34.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 40 | 2013-08-20T04:40:20.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 41 | 2013-08-20T04:39:37.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 42 | 2013-08-20T04:39:24.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 43 | 2013-08-20T04:38:44.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 44 | 2013-08-20T04:38:30.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 45 | 2013-08-20T04:36:32.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 46 | 2013-08-20T04:36:24.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 47 | 2013-08-20T04:35:31.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 48 | 2013-08-20T04:35:09.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 49 | 2013-08-20T04:34:18.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 50 | 2013-08-20T04:34:03.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 51 | 2013-08-20T04:33:28.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 52 | 2013-08-20T04:33:16.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 53 | 2013-08-20T04:33:04.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 54 | 2013-08-20T04:32:12.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 55 | 2013-08-20T04:31:12.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 56 | 2013-08-20T04:27:30.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 57 | 2013-08-20T04:27:02.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 58 | 2013-08-20T04:26:05.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 59 | 2013-08-20T04:25:35.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 60 | 2013-08-20T04:24:26.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 61 | 2013-08-20T04:24:06.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 62 | 2013-08-20T04:22:39.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 63 | 2013-08-20T04:22:17.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 64 | 2013-08-20T04:20:09.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 65 | 2013-08-20T04:19:49.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 66 | 2013-08-20T04:16:56.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 67 | 2013-08-20T04:16:32.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 68 | 2013-08-20T04:15:27.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |

MANGI00864

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 69 | 2013-08-20T04:15:12.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 70 | 2013-08-20T04:14:35.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 71 | 2013-08-20T04:13:43.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 72 | 2013-08-20T04:12:57.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 73 | 2013-08-20T04:11:57.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 74 | 2013-08-20T04:10:43.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 75 | 2013-08-20T04:10:01.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 76 | 2013-08-20T04:09:05.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 77 | 2013-08-20T04:08:37.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 78 | 2013-08-20T04:08:34.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 79 | 2013-08-20T04:08:29.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 80 | 2013-08-20T04:08:25.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 81 | 2013-08-20T04:08:21.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 82 | 2013-08-20T04:08:16.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 83 | 2013-08-20T04:08:11.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 84 | 2013-08-20T04:07:42.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 85 | 2013-08-20T04:07:23.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 86 | 2013-08-20T04:06:56.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 87 | 2013-08-20T04:06:35.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 88 | 2013-08-20T04:06:23.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 89 | 2013-08-20T04:06:19.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 90 | 2013-08-20T04:06:13.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 91 | 2013-08-20T04:06:08.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 92 | 2013-08-20T04:06:00.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 93 | 2013-08-20T04:05:17.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 94 | 2013-08-20T04:05:12.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 95 | 2013-08-20T04:05:08.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 96 | 2013-08-20T04:05:04.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 97 | 2013-08-20T04:04:59.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 98 | 2013-08-20T04:04:40.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 99 | 2013-08-20T04:04:36.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 100 | 2013-08-20T04:04:31.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 101 | 2013-08-20T04:04:23.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 102 | 2013-08-20T04:04:18.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |

MANGI00865

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 103 | 2013-08-20T04:01:00.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 104 | 2013-08-20T04:00:19.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 105 | 2013-08-20T04:00:08.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 106 | 2013-08-20T03:58:20.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 107 | 2013-08-20T03:57:47.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 108 | 2013-08-20T03:57:44.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 109 | 2013-08-20T03:57:19.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 110 | 2013-08-20T03:56:51.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 111 | 2013-08-20T03:55:51.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 112 | 2013-08-20T03:55:46.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 113 | 2013-08-20T03:55:37.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 114 | 2013-08-20T03:53:07.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 115 | 2013-08-20T03:52:20.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 116 | 2013-08-20T03:50:30.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 117 | 2013-08-20T03:49:32.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 118 | 2013-08-20T03:48:45.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |
| 119 | 2013-08-20T03:48:14.000+0100 | 10.56.4.150 | tfcro_kit | 1 | udp:50514 | access_combined | splunk-index | |

MANGI00866